## GLOBAL NOTES TO THE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

Trade Union International, Inc., a California corporation ("Debtor") hereby submits the attached Schedules of Assets and Liabilities ("Schedules") and Statement of Financial Affairs ("SOFA"). All information in the Schedules and SOFA are unaudited. While the Debtor's management has made every reasonable effort to ensure the Schedules and SOFA are accurate and complete based on the information available at the time of preparation and filing, information that becomes available after the filing date noted herein may result in material changes to these Schedules and SOFA. The Debtor reserves the right to amend or supplement the Schedules and SOFA as appropriate.

The contents of these Schedules and SOFA shall neither constitute a waiver of any rights or claims of the Debtor nor an admission of the existence, amount or nature of potential claims against the Debtor. The Debtor reserves the right to dispute or challenge the status and amount of any claimant listed on Schedules D, E, and F as well as the validity, priority, perfection, or the extent of any lien securing any claim listed on Schedule D.

Schedule B – Personal Property
The values of the personal property assets listed on Schedule B are estimated values based on book value or purchase prices paid for certain items and may not reflect the actual liquidation value or what any given item may sell for after a period of marketing for sale.

Schedules of Claims
Any failure to designate a claim on the Schedules as "Disputed," "Contingent," and / or "Unliquidated" does not constitute an admission by the Debtor that such amount is not "Disputed," "Contingent," and / or "Unliquidated." The Debtor reserves the right (i) to dispute any claim reflected in the Schedules on any grounds, including but not limited to, amount, description, or classification and (ii) to amend the Schedules to designate such claims as "Disputed," "Contingent," and / or "Unliquidated."

Schedule D – Creditors Holding Secured Claims
All known secured claims are listed on Schedule D at their approximate amounts outstanding as of the petition date, irrespective of whether such claims have been paid or otherwise satisfied pursuant to court order.

The Debtor reserves the right to assert that any claim listed on Schedule D does not constitute a secured claim under the Bankruptcy Code.

Schedule E– Creditors Holding Unsecured Priority Claims
All known priority claims are listed on Schedule E at approximate amounts outstanding as of the petition date, regardless of whether they have subsequently been paid or otherwise satisfied pursuant to Bankruptcy Court order.

The Debtor reserves the right to assert that any claim listed on Schedule E does not constitute an unsecured priority claim under the Bankruptcy Code.

<u>Schedule F – Creditors Holding Unsecured Nonpriority Claims</u>

All known unsecured nonpriority claims are listed on Schedule F at their approximate amounts outstanding as of the petition date, irrespective of whether such claims have been paid or otherwise satisfied pursuant to court order.

The Debtor reserves the right to assert that any claim listed on Schedule F does not constitute an unsecured nonpriority claim under the Bankruptcy Code.

<u>Schedule G – Unexpired Leases and Executory Contracts</u>

The Debtor has attempted to provide a complete list of all agreements that <u>might</u> be considered to be unexpired leases and/or executory contracts. The Debtor is continuing to review its records and will supplement this Schedule G if additional agreements that may constitute unexpired leases and/or executory contracts are identified.

The listing or characterization of any contract or agreement on Schedule G does not constitute an admission on any Debtor's part that (i) such contract or agreement is an executory contract or unexpired lease or (ii) that any contract or lease is severable or unified.

# UNITED STATES BANKRUPTCY COURT
## Central District of California

| In re | Case No.: **6:11-bk-13071-DS** |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | (If known) |

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| | NAME OF SCHEDULE | ATTACHED YES/NO | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| A | Real Property | Yes | 1 | $.00 | | |
| B | Personal Property | No | 91 | $11,350,971.03 | | |
| C | Property Claimed as Exempt | No | 1 | | | |
| D | Creditors Holding Secured Claims | Yes | 4 | | $11,500,000 | |
| E | Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $.00 | |
| F | Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | $8,326,869.61 | |
| G | Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H | Codebtors | Yes | 1 | | | |
| I | Current Income of Individual Debtor(s) | Yes | 1 | | | $ |
| J | Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $ |
| | Total »» | | 121 | $11,350,971.03 | $19,826,869.61 | |

# UNITED STATES BANKRUPTCY COURT
## Central District of California

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

## NOT APPLICABLE TO DEBTOR'S CASE
## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

❑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | | |
| | | | | |
| | Total »»» | | $0.00 | |

(Report also on Summary of Schedules)

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 1. | Cash on hand. | | **Cash On Hand** | | **$7,568.12** |
| 2. | Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses or cooperative. | | **U.S. Bank**<br>**550 Indian Hill Blvd.**<br>**Pomona, CA  91767**<br>**Account No. XXXX XXXX 1562**<br>**Balance: $480,308.31** | | **$483,664.20** |
| | | | **Taipei Fubon Bank**<br>**700 South Flower Street, 33rd Floor**<br>**Los Angeles, CA  90017**<br>**Account No. XXXX7001**<br>**Balance:  $3,355.89** | | **$3,355.89** |
| | | | **Cathay Bank**<br>**1250 S. Fullerton Road**<br>**City of Industry, CA  91748**<br>**Analyzed Business Checking Account No. XXXXX18119**<br>**Balance: Unknown, account frozen prior to the petition date and Debtor does not have access to the account.** | | |

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| | | | **Cathay Bank**<br>**1250 S. Fullerton Road**<br>**City of Industry, CA  91748**<br>**Business MMA Checking Account No.**<br>**XXXXX66738**<br>**Balance: Unknown, account frozen prior**<br>**to the petition date and Debtor does not**<br>**have access to the account.** | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Monte Vista Water District**<br>**Account No. 100-185-000 - $50**<br>**Account No. 100-186-000 - $200** | | **$250** |
| 4. | Household goods and furnishings, including audio, video and computer equipment. | **None** | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | **None** | | | |
| 6. | Wearing apparel. | **None** | | | |
| 7. | Furs and jewelry. | **None** | | | |
| 8. | Firearms and sports, photographic and other hobby equipment. | **None** | | | |
| 9. | Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | **None** | | | |
| 10. | Annuities. Itemize and name each issuer. | **None** | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)). | **None** | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | **None** | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses.  Itemize. | **None** | | | |
| 14. | Interests in partnerships or joint ventures. Itemize. | **None** | | | |
| 15. | Government and corporate bonds and other negotiable and non-negotiable instruments. | **None** | | | |
| 16. | Accounts Receivable. | | **$4,714,737.21 as of 1/25/2011** | | **$4,714,737.21** |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | **None** | | | |
| 18. | Other liquidated debts owing debtor including tax refunds.  Give particulars. | | **Wheel Specialties Ltd. dba**<br>**Custom Wheels Unlimited**<br>**Promissory Note - Balance Due:**<br>**$297,826.14** | | **$297,826.14** |
| 19. | Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | **None** | | | |

| | TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 20. | Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | **None** | | | |
| 21. | Contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | **None** | | | |
| 22. | Patents, copyrights, and other intellectual property. Give particulars. | | **Product brands including Verde Custom Wheels, Black Ice Alloys, Vrock and Topline products. Value of the branding is estimated at $100,000 to $250,000 per brand.** | | $500,000 |
| 23. | Licenses, franchises, and other general intangibles. Give particulars. | **None** | | | |
| 24. | Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | **None** | | | |
| 25. | Automobiles, trucks, trailers, and other vehicles and accessories. | | **1997 Dodge Caravan, 1997** | | **$800** |
| 26. | Boats, motors, and accessories. | **None** | | | |
| 27. | Aircraft and accessories. | **None** | | | |
| 28. | Office equipment, furnishings, and supplies. | | **See Attached Office FF&E $59,590** **SAP Software and Computer Hardware $958,163.19** | | **$1,017,853.19** |
| 29. | Machinery, fixtures, equipment and supplies used in business. | | **See Attached Warehouse Equipment and FF&E $473,340** | | **$473,340** |
| 30. | Inventory. | | **See Attached list of Inventory** | | **$3,851,576.28** |
| 31 | Animals. | **None** | | | |
| 32. | Crops - growing or harvested. Give particulars. | **None** | | | |
| 33. | Farming equipment and implements. | **None** | | | |
| 34. | Farm supplies, chemicals, and feed. | **None** | | | |
| 35. | Other personal property of any kind not already listed. Itemize. | None | | | |
| | | | Total Schedule B »» | | **$11,350,971.03** |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules)

**ATTACHMENT TO SCHEDULE B, ITEM NO. 28**

**Office FF&E**

OFFICE FURNITURE, FIXTURE, AND EQUIPMENTS LIST
1/31/2011
PHYSICAL INVENTORY OF OFFICE GOODS, MACHINERY & EQUIPMENT

| DESCRIPTION | QTY | VALUE (EA) | AMOUNT |
|---|---|---|---|
| DESK | 34 | $ 200.00 | $ 6,800.00 |
| CHAIR | 75 | $ 100.00 | $ 7,500.00 |
| COMPUTER | 27 | $ 500.00 | $ 13,500.00 |
| PHONE | 20 | $ 500.00 | $ 10,000.00 |
| FILE CABINET | 58 | $ 150.00 | $ 8,700.00 |
| PRINTER | 12 | $ 300.00 | $ 3,600.00 |
| SCANNER | 2 | $ 100.00 | $ 200.00 |
| COPY MACHINE | 2 | $ 1,000.00 | $ 2,000.00 |
| FAX MACHINE | 5 | $ 200.00 | $ 1,000.00 |
| SHREDDER | 2 | $100 | $ 200.00 |
| REFRIGERATOR | 6 | $500 | $ 3,000.00 |
| SAFE | 2 | $500 | $ 1,000.00 |
| TABLE LAMP | 2 | $100 | $ 200.00 |
| DISPLAY TABLE | 1 | $100 | $ 100.00 |
| CORNER STOOL | 2 | $100 | $ 200.00 |
| LUNCH ROOM TABLE | 7 | $50 | $ 350.00 |
| LUNCH ROOM CHAIR | 28 | $30 | $ 840.00 |
| MICROWAVE OVEN | 5 | $100 | $ 500.00 |
| | TOTAL | | $ 59,690.00 |

**ATTACHMENT TO SCHEDULE B, ITEM NO. 28**

**SAP Software and Computer Hardware**

### RB WMS ENTERPRISE VERSION

BUDGET (Original signed agreement on Dec 14-2006)                                    8%

| STATUS | INVOICE # | QTY HRS | USER S | Description | Unit Price | Extended Price | Tax | Total Price | paid code ref# | Paid Chk# | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Original | 60636 | | 5 | RB WMS Enterprise Software, (SAP B1 Interface) | $ 11,700 | $ 58,500.00 | $4,680.00 | $ 63,180.00 | f, g | 0967; 2111 | Dec 20-2006;jan 24-2007 |
| Original | 60645 | 1 | | RB Annual Maintenance & Support | 12,835 | $ 12,835.00 | $    - | $ 12,835.00 | L | 21771 | May 16-2007 |
| Original | 60706 | 416 | | Professional Services (in days= 52d x 8hr =416hr x | 188 | $ 78,000.00 | $    - | $        - | i | 21267 | Feb 28-2007 [50% PAID] |
| Original K | | | | TOTAL | | $ 149,335.00 | | $ 76,015.00 | | | To avoid double count, the $78k was listed below in separate three payments (purple color). |

### SAP B1

BUDGET (Original signed agreement on Jun 16-2006)

| STATUS | INVOICE # | QTY | USER S | Description | Unit Price | Extended Price | Tax | Total Price | paid code ref# | Paid Chk# | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Original | 60464 | | 5 | SAP B1 PRO LTU | 2,625 | 13,125.00 | | 13,125.00 | a, b | 20023;2032 | 6/16/2006 |
| Original | 60464 | | 27 | SAP B1 SFA LTU | 1,313 | 35,437.50 | | 35,437.50 | a, b | 20023;2032 | 6/16/2006 |
| Original | 60464 | | 10 | WMS MODULE -10 USERS | 980 | 9,800.00 | | 9,800.00 | a, b | 20023;2032 | 6/16/2006  Debit memo#1094 was issued against this. |
| Original | 60464 | | 1 | SAP SOFW ANNUAL MAINTENANCE | 7,087 | 7,086.88 | | 7,086.88 | a, b | 20023;2032 | 6/16/2006 |
| Original | 60464 | | | SALES TAX | | | 4,523.09 | 4,523.09 | | 20023;2032 | 6/16/2006 |
| Original K | 600 | | | PROFESSIONAL CONSULTING SERVICE | 150 | 90,000.00 | | 90,000.00 | | | |
| | | | | TOTAL | | 155,449.38 | | 159,972.47 | | | |

Note**   Total # of PROF LIC   15

### EDI

| STATUS | INVOICE # | QTY | USER S | Description | Unit Price | Extended Price | Tax | Total Price | paid code ref# | Paid Chk# | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 60522 | 1 | | TRUE COMMERCE EDI MODULE | 6,700 | 6,700 | | 6,700 | | 20461 | 9/8/2006 |
| | 60522 | 1 | | SOFTWARE MAINTENANCE | 255 | 255 | | 255 | | 20461 | 9/8/2006 |
| | 60522 | 1 | | TRUE COMMERCE TRADING PARTNER SETUP | 200 | 200 | | 200 | | 20461 | 9/8/2006 |
| | 60522 | 1 | | CONSULTANT | 1,500 | 1,500 | | 1,500 | | 20461 | 9/8/2006 |
| | | | | SALES TAX | | | 534.75 | 535 | | 20461 | 9/8/2006 |
| | | | | TOTAL | 8,655 | 8,655 | | 9,190 | | 20461 | 9/8/2006 |

### VALOGIX

BUDGET (Orginal signed agreement on Nov 11-2006)

| STATUS | INVOICE # | QTY | USER S | Description | Unit Price | Extended Price | Tax | Total Price | paid code ref# | Paid Chk# | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 60501 | 1 | | VALOGIX | 8,995 | 8,995 | | 8,995 | | 20461 | 8/17/2006 |
| | 60501 | 1 | | SOFTWARE MAINTENANCE | 1,619 | 1,619 | | 1,619 | | 20461 | 8/17/2006 |
| | | | | SAELS TAX | | | 697.11 | 697 | | 20461 | 8/17/2006 |
| | | | | TOTAL | | 10,614 | 697 | 11,311.11 | | 20461 | 8/17/2006 |

### DATA TOOLS

| STATUS | INVOICE # | QTY | USER S | Description | Unit Price | Extended Price | Tax | Total Price | paid code ref# | Paid Chk# | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 58695 | 30 | | 30 HANDHELD (SYM-MC9090GFOHBGGA2R) | 2,788 | 83,640 | | 83,640.00 | | 21470 | 3/29/2006 |
| | | 13 | | 13 ACCESS POINT ANTENNA | 289 | 3,757 | | 3,757.00 | | 21470 | 3/29/2006 |
| | | | | OTHERS (SETUP; SERVICE 3YR…) | | 41,830 | | 41,830.00 | | 21470 | 3/29/2006 |
| | | | | TOTAL | | 129,227 | | 129,227.00 | | 21470 | 3/29/2006 |
| | NA | 5 | | 5 HANDHELD (SYM-MC9090GFOHBGGA2R) | 2,885 | 14,425 | | 14,425.00 | | | 6/11/2007 |
| | | | | OTHERS (SETUP; SERVICE 3YR…) | | 3,547 | 1,379.56 | 4,926.56 | | | 6/11/2007 |
| | | | | TOTAL | | 17,972 | 1,380 | 19,351.56 | | | 6/11/2007 |

### IT4LA

| STATUS | INVOICE # | QTY | USER S | Description | Unit Price | Extended Price | Tax | Total Price | paid code ref# | Paid Chk# | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 101212 | 10 | | COMPUTER SERVICE & MAINT AGRMNT -MAR20 | 90 | 900 | | $ 900.00 | | 21574 | 4/18/2007 |
| | | 5.5 | | IT CONSULTING | 90 | 495 | | $ 495.00 | | 21574 | 4/18/2007 |
| | | 7 | | CABLING -CLEANING UP PATCH PANEL | 90 | 630 | | $ 630.00 | | 21574 | 4/18/2007 |
| | | 3 | | ONSITE VISIT | 45 | 135 | | $ 135.00 | | 21574 | 4/18/2007 |
| | | | | TOTAL | | 2,160 | - | 2,160 | | | |

SPS = SAPB1 PROF SERVICE
WPS = WMS PROF SERVICE

**SUPPORT [RB & SAP]**

| STATUS | | INVOICE # | QTY | USER S | Description | Unit Price | Extended Price | Tax | | Total Price | paid code ref# | Paid Chk# | Paid Date | SPS | WPS | CONSLT HRS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSLT | SPS | 60486 | 12 | SAPB1 | CONSULTANT | 150 | 1,800 | | | | | | | - | - | 12 |
| | SPS | | 76 | SAPB1 | TRAVEL COSTS - MILEAGE | 0.45 | 34 | | $ | 1,834.20 | | 20324 | 8/8/2006 | 1,834 | - | |
| CONSLT | SPS | 60496 | 14.5 | SAPB1 | CONSULTANT | 150.00 | 2,175 | | | | | | | - | - | 14.5 |
| | SPS | | 82 | SAPB1 | MILEAGE | 0.45 | 37 | | $ | 2,211.90 | | 20775 | 11/16/2006 | 2,212 | - | |
| CONSLT | SPS | 60499 | 5.5 | SAPB1 | CONSULTANT | 150.00 | 825 | | | | | | | - | - | 5.5 |
| | SPS | | 90 | SAPB1 | MILEAGE | 0.45 | 41 | | $ | 865.50 | | 20775 | 11/16/2006 | 866 | - | |
| CONSLT | SPS | 60503 | 16.5 | SAPB1 | CONSULTANT | 150.00 | 2,475 | | | | | | | - | - | 16.5 |
| | SPS | | 80 | SAPB1 | MILEAGE | 0.45 | 36 | | $ | 2,511.00 | | 20775 | 11/16/2006 | 2,511 | - | |
| CONSLT | SPS | 60505 | 26 | SAPB1 | CONSULTANT | 150.00 | 3,900 | | | | | | | - | - | 26 |
| | SPS | | 160 | SAPB1 | MILEAGE | 0.45 | 72 | | $ | 3,972.00 | | 20775 | 11/16/2006 | 3,972 | - | |
| CONSLT | SPS | 60510 | 19.5 | SAPB1 | CONSULTANT | 150.00 | 2,925 | | | | | | | - | - | 19.5 |
| | SPS | | 80 | SAPB1 | MILEAGE | 0.45 | 36 | | $ | 2,961.00 | | 20775 | 11/16/2006 | 2,961 | - | |
| CONSLT | SPS | 60525 | 23.5 | SAPB1 | CONSULTANT | 150.00 | 3,525 | | | | | | | - | - | 23.5 |
| | SPS | | 180 | SAPB1 | MILEAGE | 0.45 | 81 | | $ | 3,606.00 | | 20775 | 11/16/2006 | 3,606 | - | |
| CONSLT | SPS | 60529 | 26.5 | SAPB1 | CONSULTANT | 150.00 | 3,975 | | | | | | | - | - | 26.5 |
| | SPS | | 160 | SAPB1 | MILEAGE | 0.45 | 72 | | $ | 4,047.00 | | 20775 | 11/16/2006 | 4,047 | - | |
| CONSLT | SPS | 60532 | 22.5 | SAPB1 | CONSULTANT | 150.00 | 3,375 | | | | | | | - | - | 22.5 |
| | SPS | | 120 | SAPB1 | MILEAGE | 0.45 | 54 | | $ | 3,429.00 | | 20775 | 11/16/2006 | 3,429 | - | |
| CONSLT | SPS | 60549 | 28 | SAPB1 | CONSULTANT | 150.00 | 4,200 | | | | | | | - | - | 28 |
| | SPS | | 164 | SAPB1 | MILEAGE | 0.45 | 74 | | $ | 4,273.80 | | 20775 | 11/16/2006 | 4,274 | - | |
| CONSLT | SPS | 60551 | 15.5 | SAPB1 | CONSULTANT | 150.00 | 2,325 | | | | | | | - | - | 15.5 |
| | SPS | | 80 | SAPB1 | MILEAGE | 0.45 | 36 | | $ | 2,361.00 | | 20775 | 11/16/2006 | 2,361 | - | |
| CONSLT | SPS | 60556 | 33 | SAPB1 | CONSULTANT | 150.00 | 4,950 | | | | | | | - | - | 33 |
| | SPS | | 200 | SAPB1 | MILEAGE | 0.45 | 90 | | $ | 5,040.00 | | 20775 | 11/16/2006 | 5,040 | - | |
| CONSLT | SP INVOICE | 60559 | 44.5 | SAPB1 | CONSULTANT | 150.00 | 6,675 | | | | | | | - | - | 44.5 |
| | SPS | | 160 | SAPB1 | MILEAGE | 0.45 | 72 | | $ | 6,747.00 | | 20775 | 11/16/2006 | 6,747 | - | |
| CONSLT | SP INVOICE | 60562 | 53 | SAPB1 | CONSULTANT | 150.00 | 7,950 | | $ | 4,012.80 | | 21117 | 1/23/2007 | 4,013 | - | 53 |
| | SPS | | 168 | SAPB1 | MILEAGE | 0.45 | 76 | | $ | 4,012.80 | | 21267 | 2/28/2007 | 4,013 | - | |
| CONSLT | SPS | 60576 | 55.5 | SAPB1 | CONSULTANT | 150.00 | 8,325 | | $ | 4,218.30 | | 21117 | 1/23/2007 | 4,218 | - | 55.5 |
| | SPS | | 248 | SAPB1 | MILEAGE | 0.45 | 112 | | $ | 4,218.30 | | 21267 | 2/28/2007 | 4,218 | - | |
| CONSLT | SPS | 60583 | 30 | SAPB1 | CONSULTANT | 150.00 | 4,500 | | $ | 2,250.00 | | 21117 | 1/23/2007 | 2,250 | - | 30 |
| | SPS | | 0 | SAPB1 | MILEAGE | 0.45 | - | | $ | 2,250.00 | | 21267 | 2/28/2007 | 2,250 | - | |
| CONSLT | SPS | 60589 | 52 | SAPB1 | CONSULTANT | 150.00 | 7,800 | | $ | 3,936.00 | | 21117 | 1/23/2007 | 3,936 | - | 52 |
| | SPS | | 160 | SAPB1 | MILEAGE | 0.45 | 72 | | $ | 3,936.00 | | 21267 | 2/28/2007 | 3,936 | - | |
| CONSLT | SPS | 60591 | 18 | SAPB1 | CONSULTANT | 150.00 | 2,700 | | $ | 1,432.81 | | 21117 | 1/23/2007 | 1,433 | - | 18 |
| | SPS | | 288 | SAPB1 | MILEAGE | 0.45 | 130 | | $ | 1,432.81 | | 21267 | 2/28/2007 | 1,433 | - | |
| | SPS | | 1 | SAPB2 | MILEAGE | 36.02 | 36 | | $ | - | | | | - | - | |
| CONSLT | SPS | 60599 | 28.5 | SAPB1 | CONSULTANT | 150.00 | 4,275 | | $ | 2,137.00 | | 21117 | 1/23/2007 | 2,137 | - | 28.5 |
| | SPS | | 0 | SAPB1 | MILEAGE | 0.45 | - | | $ | 2,137.50 | | 21267 | 2/28/2007 | 2,138 | - | |
| CONSLT | SPS | 60619 | 5 | SAPB1 | CONSULTANT | 150.00 | 750 | | $ | 375.00 | | 21117 | 1/23/2007 | 375 | - | 5 |
| | SPS | | 0 | SAPB1 | MILEAGE | 0.45 | - | | $ | 375.00 | | 21267 | 2/28/2007 | 375 | - | |
| CONSLT | SPS | 60662 | 20 | SAPB1 | CONSULTANT | 150.00 | 3,000 | | $ | 1,500.00 | | 21117 | 1/23/2007 | 1,500 | - | 20 |
| | SPS | | 0 | SAPB1 | MILEAGE | 0.45 | - | | $ | 1,500.00 | | 21267 | 2/28/2007 | 1,500 | - | |
| | WF#1 | 60706 | 208 | WMS | Invoice# 60706;   =208 hrs 26 days; each day= $187.50 | 188 | 39,000 | 0 | $ | 39,000.00 | | 21267 | Feb 28-200 | - | 39,000 | |
| CONSLT | | 60721 | 67 | SAPB1 | CONSULTANT | 150.00 | 10,050 | | | | | | | - | - | 67 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPS | | 398 | SAPB1 | TRAVEL COSTS - MILEAGE | | | | | 777 | 4/11/2007 | 10,229 | - |
| CONSLT | | 60765 | 110.5 | SAPB1 | CONSULTANT | 150.00 | 16,575 | | | - | | - | 110.5 |
| | SPS | | 1292 | SAPB1 | TRAVEL COSTS - MILEAGE | 0.45 | 581 | | | - | | - | |
| | SPS | | | | OTHERS | | 152 | 9.32 | $ 17,317.39 | 21527 | 4/11/2007 | 17,317 | - |
| | | 60191 | 50 | WMS | RB WMS 50 USER LICENSE | 500 | 25,000 | 0 | | 21672 | May 02-20( | - | - |
| | | 60191 | 1 | | SOFTWARE MAINTENANCE | 3,000 | 3,000 | | | 21672 | May 02-20( | - | - |
| | WPS | 60191 | | | TAX | | 2,380 | | $ 30,380.00 | 21672 | May 02-20( | - | 30,380 |
| | SPS | 60601 | 1 | SAPB1 | SAP SOFTWARE MAINTENANCE (support & main | 11,794 | 11,794 | | $ 11,793.75 | 21771 | May 16-20( | 11,794 | - |
| WI#2 | | 60742 | 145.6 | WMS | RB WMS CONSULTANT | 187.50 | 27,300 | | $ 27,300.00 | 21672 | May 02-20( | - | 27,300 |
| | WPS | 60774 | 2 | WMS | RB TRAVEL COSTS | 1,893 | 3,786 | | $ 3,785.84 | 21672 | May 02-20( | - | 3,786 |
| | | 60790 | 6 | SAPB1 | SAP B1 - PRO LTU UPGRADE | 1,313 | 7,875 | | | 21672 | May 02-20( | - | - |
| | | 60790 | 1 | | SAP SOFTWARE MAINTENANCE | 1,275 | 1,275 | | | 21672 | May 02-20( | - | - |
| | SPS | 60790 | | | TAX | | 778 | | $ 9,927.75 | 21672 | May 02-20( | 9,928 | - |
| CONSLT | | 60799 | 311 | SAPB1 | CONSULTANT | 150 | 46,650 | | | 21771 | May 16-20( | - | 311 |
| | | | 2385 | | TRAVEL -MILEAGE | 0 | 1,073 | | | 21771 | May 16-20( | - | |
| | SPS | | 1 | | TRAVEL COSTS | 305 | 305 | | $ 48,028.55 | 21771 | May 16-20( | 48,029 | - |
| CONSLT | SPS | 60691 | 38.5 | SAPB1 | CONSULTANT | 150 | 5,775 | | $ 5,775.00 | 21771 | May 16-20( | 5,775 | 38.5 |
| | SPS | 60710 | 1 | VALGX | VALOGX SOFWARE MAINTENANCE RENEWAL | 1,619 | 1,619 | | $ 1,619.10 | 21771 | May 16-20( | 1,619 | - |
| | here | 60809 | 1 | SAPB1 | SAP B1 -PRO LTU UPGRADE | 1,313 | 1,313 | | | 21771 | May 16-20( | - | - |
| | | | 1 | | SAP SOFTWARE MAINTENANCE | 186 | 186 | | | 21771 | May 16-20( | - | - |
| | SPS | | | | TAX | | 127 | | $ 1,625.81 | 21771 | May 16-20( | 1,626 | - |
| CONSLT | WI#3 | 60815 | 62.4 | WMS | CONSULTANT; WMS PHASE 1 PROJ; LAST INVOICE | 188 | 11,700 | | $ 11,700.00 | 22213 | July 19-200 | - | 11,700 | 62.4 |
| | | 60616 | 1 | SAPB1 | SAP B1 -PRO LTU UPGRADE; THE #13TH PRO LIC | 1,313 | 1,313 | | | 22213 | July 19-200 | - | - |
| | | | 1 | | SAP SOFTWARE MAINTENANCE | 186 | 186 | | | 22213 | July 19-200 | - | - |
| | SPS | | | | TAX | | 127 | | $ 1,625.81 | 22213 | July 19-200 | 1,626 | - |
| | WPS | 60824 | 40 | WMS | WMS 40HRS ADDITIONAL TRAINING -PREM ON : | 188 | 7,500 | | $ 7,500.00 | 22213 | July 19-200 | - | 7,500 |
| | | 60826 | 1 | SAPB1 | CREDIT CARD MODULE | 2,500 | 2,500 | | | 22213 | July 19-200 | - | - |
| | | | | | SOFTWARE MAINTENANCE | 500 | 500 | | | 22213 | July 19-200 | - | - |
| | SPS | | | | TAX | | 255 | | $ 3,255.00 | 22213 | July 19-200 | 3,255 | - |
| | WPS | 60837 | 136 | WMS | CHANGE REQUEST#71361; TRAINING + PI | 188 | 25,500 | | $ 25,500.00 | 22693 | Sept 27-20( | - | 25,500 |
| CONSLT | | 60842 | 257.25 | SAPB1 | SAP CONSULTANT | 150 | 38,588 | | | 22211 | July 19-200 | - | 257.25 |
| | | | 0.48 | | TRAVEL COSTS | 2172 | 1,043 | | | 22212 | July 19-200 | - | |
| | SPS | | 1 | | TRAVEL COSTS -TOLL | 112 | 112 | | $ 39,741.56 | 22213 | July 19-200 | 39,742 | - |
| CONSLT | | 60876 | 225.25 | SAPB1 | SAP CONSULTANT | 150 | 33,788 | | | 22211 | July 19-200 | - | 225.25 |
| | | | 2275 | | TRAVEL COSTS -MILEAGE | 0 | 1,092 | | | 22212 | July 19-200 | - | |
| | SPS | | 1 | | TRAVEL COSTS | 197 | 197 | | $ 35,076.00 | PAID | July 17-200 | 35,076 | - |
| WI#4 WMS | | 60893 | | | WMS TRAVEL COSTS APR1 - JUN 30 2007 | | | | $ 18,742.54 | PAID | Nov-29-20( | - | 18,743 |
| CONSLT | | 60910 | 342.75 | SAPB1 | SAP CONSULTANT | 150 | 51,412.50 | | (20,569) | PAID | Apr-04-200 | - | 342.75 |
| | | | 1 | | TOLLS | 196 | 195.95 | | (14,938) | PAID | May-09-20( | - | |
| | SPS | | 3434 | | TRAEL COSTS -MILEAGE | 0.48 | 1,648.32 | | $ 53,256.77 | | | 53,257 | - |
| | | 60912 | 1 | VALGX | UPGRADE FROM VALOGX INVENTORY PLANNE | 5,000.00 | 5,000 | | | | | - | |
| | | | 3 | VALGX | MULTILINK SE-DISTRICT WH OR LOCAL STOCKI | 200 | 600 | | | | | - | |
| | | | 1 | VALGX | VALOGIX MULTILINK SE, ADDITIONAL COMPANY | 1,250 | 1,250 | | | | | - | |
| | | | 1 | VALOX | SOFTWARE MAINTENANCE | 411 | 411 | | | | | - | |
| CONSLT | | | 4 | VALOX | VALOGIX CONSULTANT | 175 | 700 | | | | | - | 4 |
| | SPS | | | | TAX | | 617 | | $ 8,578.19 | 22847 | Oct 24-200 | 8,578 | - |
| CONSLT | SPS | 60917 | 142.5 | SAPB1 | CONSULTANT, AUG 1-29 | 150 | 21,375 | | | | | - | 142.5 |
| | SPS | | 1773 | SAPB1 | TRAVEL | 0.48 | 851 | | $ 22,226.04 | PAID | Nov-16-20( | 22,226 | - |
| CONSLT | | 60945 | 70 | SAPB1 | CONSULTANT | 100 | 7,000 | | | | | - | 70 |
| | SPS | | 306 | SAPB1 | TRAVEL | 0.48 | 147 | | 7,147 | PAID | Apr-14-200 | - | |
| | SPS | 60961 | 2 | SAPB1 | PROF LIC ADDED -SBOPRO | 3,750 | 7,500 | | | | | - | 163,908 |
| | | | 4 | SAPB1 | CRM LIC ADDED -SBOSFA | 1,875 | 7,500 | | | | | - | |
| | | | 1 | SAPB1 | SOFTWARE MAINTENANCE | 425 | 425 | | | | | - | |
| | SPS | | | | SALES TAX | | 1,234 | | 16,659 | | | 16,659 | - |
| CONSLT | SPS | 60980 | 63.75 | SAPB1 | CONSULTANT - MOSTLY INVENTORY SYNC SUPPORT | 150.00 | 9,563 | | $ 9,562.50 | CANCELLED INVOICE | | 9,563 | 63.75 |
| Expense | SPS | 60935 | 1 | SAPB1 | A/R AGING REPORT CUSTOMER STATEMENT | 1,302.00 | 1,302 | | $ 1,302.00 | | | | |
| ExMAINT | SPS | 61023 | 1 | SAPB1 | SAP SOFTW MAINT RENEWAL FOR FY2008 (15% | 11,921 | 11,921 | | 11,921 | PAID | Mar-20-2007 | | |
| ExMAINT | WPS | 2448 | 50 | WMS | RENEWAL:SW-RB ADD 50 USR LIC. Fr 2/29/08-2/: | 90 | 4,500 | | | | | | |
| | | | | | RB WMS ADDITIONAL LIC 50 USER LIC | | - | | | | | | |
| | WPS | 2448 | 5 | WMS | RENEWAL:SW-RB SAPBO EN Fr 2/29/08-2/27/09 | 2,718 | 13,590 | | | | | | |
| | | | | | RB WMS FOR SAPB1 ENTERPRISE EDITION | | | | | | | | 2,244 |
| ExCONSLT | WPS | 61050 | 10 | WMS | WMS CHGE ORDER -JUN7,2007 -RB WMS REPO | 188 | 1,875 | | | | | | |
| | | 61050 | 28.5 | WMS | WMS CHGE ORDER -JUN19,2007 -RB INVENTOR | 188 | 5,344 | | | | | | |
| | | 61050 | 28 | WMS | WMS CHGE ORDER- SEP27,2007 -SCANNER PIC | 188 | 5,250 | | | | | | |
| Expense | Valogix | 61078 | 1 | VALOX | SOFTWARE MAINTENANCE FOR FY2008 | 2,852 | 2,852 | | | | | | |
| ExCONSLT | SPS | 61140 | 1.75 | SAPB1 | PROFIT MAGIN QUERY; LANDED COST; | 195 | 341 | | | | | | |

| | | |
|---|---|---|
| | SUB-TOTAL | $ 550,936.30 |
| | GRAND TOTAL | $ 958,163.19 |

**ATTACHMENT TO SCHEDULE B, ITEM NO. 29**

**Warehouse Equipment and FF&E**

WAREHOUSE FURNITURE, FIXTURE, AND EQUIPMENTS LIST
1/31/2011
PHYSICAL INVENTORY OF OFFICE GOODS, MACHINERY & EQUIPMENT

| DESCRIPTION | MODEL INFORMATION | QTY | VALUE (EA) | AMOUNT |
|---|---|---|---|---|
| Forklift | (8 owned, 7 leased) | 15 | $ 4,000.00 | $ 60,000.00 |
| Charger for Forklift | | 10 | $ 500.00 | $ 5,000.00 |
| Tire Changer | TC3700 | 1 | $ 5,000.00 | $ 5,000.00 |
| Tire Balancer | GSP9700 Road Force Measurement System | 1 | $ 10,000.00 | $ 10,000.00 |
| Chiron wheel drilling machine | WM05 | 1 | $ 50,000.00 | $ 50,000.00 |
| Birmingham wheel drilling machine | | 1 | $ 12,000.00 | $ 12,000.00 |
| Compressor | 5 horse power | 1 | $ 500.00 | $ 500.00 |
| Compressors | 10 Horse power Rotary screw | 1 | $ 2,000.00 | $ 2,000.00 |
| Warehouse Racking Systems | 56 runs of racking @ 100 feet each | | | $ 225,000.00 |
| Hannan skin pack machines | | 2 | $ 2,000.00 | $ 4,000.00 |
| stand alone Ameri-Shred shredder | | 1 | $ 1,000.00 | $ 1,000.00 |
| Robopac shrink wrap machine-not in use | | 1 | $ 3,000.00 | $ 3,000.00 |
| Barbeque grill | | 1 | $ 300.00 | $ 300.00 |
| 45' containers for yard storage | | 3 | $ 5,000.00 | $ 15,000.00 |
| eyewash stations | | 2 | $ 500.00 | $ 1,000.00 |
| Radio Frequency Gun | (MC-9090G-Symbol) | 37 | $ 1,000.00 | $ 37,000.00 |
| Wireless Access Points | | 13 | $ 1,000.00 | $ 13,000.00 |
| Miscellaneous Tables | | 15 | $ 80.00 | $ 1,200.00 |
| Miscellaneous Chairs | | 44 | $ 30.00 | $ 1,320.00 |
| Pallet Jacks | manual style | 9 | $ 100.00 | $ 900.00 |
| Carts | | 13 | $ 100.00 | $ 1,300.00 |
| Ladders | | 4 | $ 100.00 | $ 400.00 |
| Copy Machine | | 2 | $ 1,500.00 | $ 3,000.00 |
| Zebra Printers | | 8 | $ 200.00 | $ 1,600.00 |
| Office Printers | | 6 | $ 250.00 | $ 1,500.00 |
| Office Computers | | 6 | $ 300.00 | $ 1,800.00 |
| 1997 Dodge Caravan | | 1 | $ 2,500.00 | $ 2,500.00 |
| sections of conveyors | | 4 | $ 1,000.00 | $ 4,000.00 |
| Floor Jack (for cars) | | 1 | $ 100.00 | $ 100.00 |
| Battery Watering Cart | | 1 | $ 100.00 | $ 100.00 |
| Mobile Work Stations | | 6 | $ 100.00 | $ 600.00 |
| Wood File Cabinets | | 6 | $ 80.00 | $ 480.00 |
| Metal File Cabinets | | 10 | $ 80.00 | $ 800.00 |
| Metal Tables | | 10 | $ 100.00 | $ 1,000.00 |
| Industrial Fans | | 7 | $ 100.00 | $ 700.00 |
| Wooden Deska | | 5 | $ 80.00 | $ 400.00 |
| Metal Deska | | 4 | $ 80.00 | $ 320.00 |
| Fax Machines | | 3 | $ 200.00 | $ 600.00 |
| Bookcases | | 2 | $ 150.00 | $ 300.00 |
| man cages | | 4 | $ 200.00 | $ 800.00 |
| Section of Lockers | | 1 | $ 500.00 | $ 500.00 |
| Metal Storage Cabinets | | 2 | $ 150.00 | $ 300.00 |
| Plastic Storage Cabinet | | 1 | $ 150.00 | $ 150.00 |
| Office Chairs | | 19 | $ 80.00 | $ 1,520.00 |
| Phones | | 9 | $ 150.00 | $ 1,350.00 |
| | | | **Subtotal** | **$ 473,340.00** |

**ATTACHMENT TO SCHEDULE B, ITEM NO. 30**

**Inventory**

Trade Union International
1/31/2011

| Total Inventory | |
|---|---|
| V-Items | $ 2,996,202.02 |
| C-Items | $ 626,069.26 |
| G-Items | $ 229,305.00 |
| Total Value | $ 3,851,576.28 |

| Style | ItemCode | Style # | Cat_Size | U_Offset | U_PCD1 |
|---|---|---|---|---|---|
| SCORPION | V102-7700C | V102 | 17 | +42MM | BLANK |
| SCORPION | V102-7703C | V102 | 17 | +42MM | 4X100 |
| SCORPION | V102-7706C | V102 | 17 | +42MM | 5X4.50 |
| SCORPION | V102-7708C | V102 | 17 | +42MM | 5X4.50 |
| SCORPION | V102-8803C | V102 | 18 | +38MM | 4X100 |
| SCORPION | V102-8819C | V102 | 18 | +38MM | 6X5.00 |
| SCORPION | V102-8825C | V102 | 18 | +38MM | 6X115 |
| SCORPION | V103-8800C | V103 | 18 | +20MM | BLANK |
| STILLETO | V104-2963C | V104 | 20 | +25MM | 6X135 |
| V1110 | V1110-6834C | V1110 | 16 | +15MM | 4X4.25 |
| V1110 | V1110-6834S | V1110 | 16 | +15MM | 4X4.25 |
| V1110 | V1110-6865C | V1110 | 16 | +15MM | 5X4.50 |
| V1110 | V1110-6865S | V1110 | 16 | +15MM | 5X4.50 |
| V1110 | V1110-7165C | V1110 | 17 | +28MM | 5X4.50 |
| V1110 | V1110-7165S | V1110 | 17 | +28MM | 5X4.50 |
| V1110 | V1110-7934C | V1110 | 17 | +18MM | 4X4.25 |
| V1110 | V1110-7934S | V1110 | 17 | +18MM | 4X4.25 |
| V1110 | V1110-7965C | V1110 | 17 | +24MM | 5X4.50 |
| V1110 | V1110-7965S | V1110 | 17 | +24MM | 5X4.50 |
| V1110 | V1110-8934C | V1110 | 18 | +18MM | 4X4.25 |
| V1110 | V1110-8934S | V1110 | 18 | +18MM | 4X4.25 |
| V1110 | V1110-8965C | V1110 | 18 | +24MM | 5X4.50 |
| V1110 | V1111-6865C | V1111 | 16 | +37MM | 5X4.50 |
| V1110 | V1111-7965S | V1111 | 17 | +45MM | 5X4.50 |
| V1110 | V1111-8965S | V1111 | 18 | +45MM | 5X4.50 |
| V1113 | V1113-7961C | V1113 | 17 | +38MM | 5X4.75 |
| V1113 | V1113-7961S | V1113 | 17 | +38MM | 5X4.75 |
| V1113 | V1114-7961C | V1114 | 17 | +56MM | 5X4.75 |
| V1113 | V1114-7961S | V1114 | 17 | +56MM | 5X4.75 |
| V1116 | V1116-1 | V1116 | | | |
| V1116 | V1116-7861C | V1116 | 17 | +56MM | 5X4.75 |
| V1116 | V1116-7890C | V1116 | 17 | N/A | N/A |
| V1116 | V1116-7961C | V1116 | 17 | +56MM | 5X4.75 |
| V1116 | V1116-8961C | V1116 | 18 | +54MM | 5X4.75 |
| V1117 | V1117-786156C | V1117 | 17 | +56MM | 5X4.75 |
| V1117 | V1117-7961C | V1117 | 17 | +54MM | 5X4.75 |
| V1117 | V1117-8961C | V1117 | 18 | +56MM | 5X4.75 |
| V1119 | V1119-216535B | V1119 | 20 | +35MM | 5X4.50 |
| V1119 | V1119-216535C | V1119 | 20 | +35MM | 5X4.50 |
| V1119 | V1119-216535S | V1119 | 20 | +35MM | 5X4.50 |
| V1119 | V1119-216548B | V1119 | 20 | +48MM | 5X4.50 |
| V1119 | V1119-216548C | V1119 | 20 | +48MM | 5X4.50 |
| V1119 | V1119-216548S | V1119 | 20 | +48MM | 5X4.50 |
| V1119 | V1119-28610B | V1119 | 20 | 0 | 5X4.75 |
| V1119 | V1119-28610C | V1119 | 20 | 0 | 5X4.75 |
| V1119 | V1119-28610S | V1119 | 20 | 0 | 5X4.75 |
| V1119 | V1119-286520B | V1119 | 20 | +20MM | 5X4.50 |
| V1119 | V1119-286520C | V1119 | 20 | +20MM | 5X4.50 |
| V1119 | V1119-286520CR | V1119 | 20 | +20MM | 5X4.50 |
| V1119 | V1119-286520S | V1119 | 20 | +20MM | 5X4.50 |

| | | | | | |
|---|---|---|---|---|---|
| V1119 | V1119-286538B | V1119 | 20 | +38MM | 5X4.50 |
| V1119 | V1119-286538C | V1119 | 20 | +38MM | 5X4.50 |
| V1119 | V1119-286538S | V1119 | 20 | +38MM | 5X4.50 |
| V1119 | V1119-7165B | V1119 | 17 | +28MM | 5X4.50 |
| V1119 | V1119-7165C | V1119 | 17 | +28MM | 5X4.50 |
| V1119 | V1119-7165CR | V1119 | 17 | +28MM | 5X4.50 |
| V1119 | V1119-7165S | V1119 | 17 | +28MM | 5X4.50 |
| V1119 | V1119-7861B | V1119 | 17 | 0 | 5X4.75 |
| V1119 | V1119-7861C | V1119 | 17 | 0 | 5X4.75 |
| V1119 | V1119-7861S | V1119 | 17 | 0 | 5X4.75 |
| V1119 | V1119-78650B | V1119 | 17 | 0 | 5X4.50 |
| V1119 | V1119-78650C | V1119 | 17 | 0 | 5X4.50 |
| V1119 | V1119-78650S | V1119 | 17 | 0 | 5X4.50 |
| V1119 | V1119-7865B | V1119 | 17 | +30MM | 5X4.50 |
| V1119 | V1119-7865C | V1119 | 17 | +30MM | 5X4.50 |
| V1119 | V1119-7865S | V1119 | 17 | +30MM | 5X4.50 |
| V1119 | V1119-7961B | V1119 | 17 | +45MM | 5X4.75 |
| V1119 | V1119-7961C | V1119 | 17 | +45MM | 5X4.75 |
| V1119 | V1119-7961S | V1119 | 17 | +45MM | 5X4.75 |
| V1119 | V1119-796545B | V1119 | 17 | +45MM | 5X4.50 |
| V1119 | V1119-796545C | V1119 | 17 | +45MM | 5X4.50 |
| V1119 | V1119-796545S | V1119 | 17 | +45MM | 5X4.50 |
| V1119 | V1119-7965B | V1119 | 17 | +24MM | 5X4.50 |
| V1119 | V1119-7965C | V1119 | 17 | +24MM | 5X4.50 |
| V1119 | V1119-7965S | V1119 | 17 | +24MM | 5X4.50 |
| V1119 | V1119-816524B | V1119 | 18 | +24MM | 5X4.50 |
| V1119 | V1119-816524C | V1119 | 18 | +24MM | 5X4.50 |
| V1119 | V1119-816524S | V1119 | 18 | +24MM | 5X4.50 |
| V1119 | V1119-816545B | V1119 | 18 | +45MM | 5X4.50 |
| V1119 | V1119-816545C | V1119 | 18 | +45MM | 5X4.50 |
| V1119 | V1119-816545S | V1119 | 18 | +45MM | 5X4.50 |
| V1119 | V1119-896524B | V1119 | 18 | +24MM | 5X4.50 |
| V1119 | V1119-896524C | V1119 | 18 | +24MM | 5X4.50 |
| V1119 | V1119-896524S | V1119 | 18 | +24MM | 5X4.50 |
| V1119 | V1119-896534B | V1119 | 18 | +34MM | 5X4.50 |
| V1119 | V1119-896534C | V1119 | 18 | +34MM | 5X4.50 |
| V1119 | V1119-896534S | V1119 | 18 | +34MM | 5X4.50 |
| V1120 | V1121-6744S | V1121 | 16 | +26MM | 5X112 |
| V1122 | V1122-8812C | V1122 | 18 | +13MM | 5X120 |
| V1122 | V1122-8812S | V1122 | 18 | +13MM | 5X120 |
| V1122 | V1122-8912C | V1122 | 18 | +25MM | 5X120 |
| V1122 | V1122-8912S | V1122 | 18 | +25MM | 5X120 |
| V1122 | V1123-8812C | V1123 | 18 | +35MM | 5X120 |
| V1122 | V1123-8812S | V1123 | 18 | +35MM | 5X120 |
| V1124 | V1124-2954C | V1124 | 20 | +14MM | 5X135 |
| V1124 | V1124-2963C | V1124 | 20 | +30MM | 6X135 |
| V1125 | V1125-7812C | V1125 | 17 | +13MM | 5X120 |
| V1125 | V1125-7812S | V1125 | 17 | +13MM | 5X120 |
| V1125 | V1125-8812S | V1125 | 18 | +13MM | 5X120 |
| V1126 | V1126-6712S | V1126 | 16 | +35MM | 5X120 |
| V1126 | V1126-7812C | V1126 | 17 | +35MM | 5X120 |

| | | | | | |
|---|---|---|---|---|---|
| V1127 | V1127-7934C | V1127 | 17 | +18MM | 4X4.25 |
| V1127 | V1127-7934SB | V1127 | 17 | +18MM | 4X4.25 |
| V1128 | V1128-7165C | V1128 | 17 | +28MM | 5X4.50 |
| V1128 | V1128-796524B | V1128 | 17 | +24MM | 5X4.50 |
| V1128 | V1128-796536C | V1128 | 17 | +36MM | 5X4.50 |
| V1128 | V1128-7965S | V1128 | 17 | +24MM | 5X4.50 |
| V1129 | V1129-2861C | V1129 | 20 | 0 | 5X4.75 |
| V1129 | V1129-2873C | V1129 | 20 | 0 | 5X5.00 |
| V1129 | V1129-6850C | V1129 | 16 | 0 | 5X5.00 |
| V1129 | V1129-6861C | V1129 | 16 | 0 | 5X4.75 |
| V1129 | V1129-8861C | V1129 | 18 | 0 | 5X4.75 |
| V1130 | V1130-22158C | V1130 | 22 | +30MM | 6X5.50 |
| V1130 | V1130-2858C | V1130 | 20 | +22MM | 6X5.50 |
| V1131 | V1131-6758S | V1131 | 16 | +15MM | 6X5.50 |
| V1132 | V1132-9112S | V1132 | 19 | +24MM | 5X120 |
| V1133 | V1133-7861B | V1133 | 17 | +56MM | 5X4.75 |
| V1133 | V1133-7861C | V1133 | 17 | +56MM | 5X4.75 |
| V1133 | V1133-7961B | V1133 | 17 | +54MM | 5X4.75 |
| V1133 | V1133-7961C | V1133 | 17 | +54MM | 5X4.75 |
| V1133 | V1133-8161C | V1133 | 18 | +58MM | 5X4.75 |
| V1133 | V1133-8961B | V1133 | 18 | +56MM | 5X4.75 |
| V1133 | V1133-8961C | V1133 | 18 | +56MM | 5X4.75 |
| V1133 | V1134-7861B | V1134 | 17 | +15MM | 5X4.75 |
| V1133 | V1134-7861C | V1134 | 17 | +15MM | 5X4.75 |
| V1133 | V1134-7961B | V1134 | 17 | +38MM | 5X4.75 |
| V1133 | V1134-7961C | V1134 | 17 | +38MM | 5X4.75 |
| V1135 | V1135-8821C | V1135 | 18 | +30MM | 5X100 |
| V1136 | V1136-22185C | V1136 | 22 | +25.4MM | 5X5.50 |
| V1136 | V1136-2985C | V1136 | 20 | +25.4MM | 5X5.50 |
| V1137 | V1137-6865B | V1137 | 16 | +15MM | 5X4.50 |
| V1137 | V1137-7965C | V1137 | 17 | +24MM | 5X4.50 |
| V1137 | V1137-7965S | V1137 | 17 | +24MM | 5X4.50 |
| V1138 | V1138-6865C | V1138 | 16 | +45MM | 5X4.50 |
| V1138 | V1138-6865S | V1138 | 16 | +45MM | 5X4.50 |
| V1138 | V1138-7965B | V1138 | 17 | +45MM | 5X4.50 |
| V1138 | V1138-7965C | V1138 | 17 | +45MM | 5X4.50 |
| V1138 | V1138-7965S | V1138 | 17 | +45MM | 5X4.50 |
| V1139 | V1139-7861C | V1139 | 17 | +54MM | 5X4.75 |
| V1139 | V1139-7961C | V1139 | 17 | +54MM | 5X4.75 |
| V1139 | V1139-8161C | V1139 | 18 | +58MM | 5X4.75 |
| V1139 | V1139-8861C | V1139 | 18 | +56MM | 5X4.75 |
| V1139 | V1139-8961C | V1139 | 18 | +56MM | 5X4.75 |
| V1139 | V1139-9161C | V1139 | 19 | +79MM | 5X4.75 |
| V1139 | V1139-9161CB | V1139 | 19 | +79MM | 5X4.75 |
| V1139 | V1140-8961C | V1140 | 18 | +38MM | 5X4.75 |
| V1139 | V1140-9161C | V1140 | 19 | +56MM | 5X4.75 |
| V1139 | V1140-9161CB | V1140 | 19 | +56MM | 5X4.75 |
| V1141 | V1141-9944C | V1141 | 19 | +31MM | 5X112 |
| V1142 | V1142-6865S | V1142 | 16 | +15MM | 5X4.50 |
| V1142 | V1142-7965C | V1142 | 17 | +24MM | 5X4.50 |
| V1142 | V1142-7965S | V1142 | 17 | +24MM | 5X4.50 |

| | | | | | |
|---|---|---|---|---|---|
| V1142 | V1142-8965C | V1142 | 18 | +24MM | 5X4.50 |
| V1142 | V1143-6865C | V1143 | 16 | +36MM | 5X4.50 |
| V1142 | V1143-6865S | V1143 | 16 | +36MM | 5X4.50 |
| V1142 | V1143-8165S | V1143 | 18 | +45MM | 5X4.50 |
| V1144 | V1144-674415C | V1144 | 16 | +15MM | 5X112 |
| V1144 | V1144-674415S | V1144 | 16 | +15MM | 5X112 |
| V1144 | V1144-674435C | V1144 | 16 | +35MM | 5X112 |
| V1144 | V1144-774415C | V1144 | 17 | +15MM | 5X112 |
| V1144 | V1144-774415CR | V1144 | 17 | +15MM | 5X112 |
| V1144 | V1144-774415S | V1144 | 17 | +15MM | 5X112 |
| V1144 | V1144-774435C | V1144 | 17 | +35MM | 5X112 |
| V1144 | V1144-774435S | V1144 | 17 | +35MM | 5X112 |
| V1144 | V1144-7744S | V1144 | 17 | +35MM | 5X112 |
| V1144 | V1144-884415C | V1144 | 18 | +15MM | 5X112 |
| V1144 | V1144-884415S | V1144 | 18 | +15MM | 5X112 |
| V1144 | V1144-884435C | V1144 | 18 | +35MM | 5X112 |
| V1144 | V1144-884435S | V1144 | 18 | +35MM | 5X112 |
| V1144 | V1144-894437C | V1144 | 18 | +37MM | 5X112 |
| V1144 | V1144-894437S | V1144 | 18 | +37MM | 5X112 |
| V1145 | V1145-786149C | V1145 | 17 | +49MM | 5X4.75 |
| V1145 | V1145-786149S | V1145 | 17 | +49MM | 5X4.75 |
| V1145 | V1145-886156C | V1145 | 18 | +56MM | 5X4.75 |
| V1145 | V1145-886156S | V1145 | 18 | +56MM | 5X4.75 |
| V1145 | V1145-896140S | V1145 | 18 | +40MM | 5X4.75 |
| V1145 | V1145-896150S | V1145 | 18 | +50MM | 5X4.75 |
| V1145 | V1145-916156C | V1145 | 19 | +56MM | 5X4.75 |
| V1145 | V1145-916156S | V1145 | 19 | +56MM | 5X4.75 |
| V1145 | V1145-916179S | V1145 | 19 | +79MM | 5X4.75 |
| V1145 | V1145-9261C | V1145 | 19 | +59MM | 5X4.75 |
| V1145 | V1145-9261S | V1145 | 19 | +59MM | 5X4.75 |
| V1146 | V1146-796545B | V1146 | 17 | +45MM | 5X4.50 |
| V1146 | V1146-796545C | V1146 | 17 | +45MM | 5X4.50 |
| V1146 | V1146-7965B | V1146 | 17 | +24MM | 5X4.50 |
| V1146 | V1146-7965C | V1146 | 17 | +24MM | 5X4.50 |
| V1146 | V1146-7965CR | V1146 | 17 | +24MM | 5X4.50 |
| V1146 | V1146-896550C | V1146 | 18 | +50MM | 5X4.50 |
| V1146 | V1146-8965B | V1146 | 18 | +24MM | 5X4.50 |
| V1146 | V1146-8965C | V1146 | 18 | +24MM | 5X4.50 |
| V1147 | V1147-284435C | V1147 | 20 | +35MM | 5X112 |
| V1147 | V1147-284435CR | V1147 | 20 | +35MM | 5X112 |
| V1147 | V1147-284435S | V1147 | 20 | +35MM | 5X112 |
| V1147 | V1147-884428C | V1147 | 18 | +28MM | 5X112 |
| V1147 | V1147-884428S | V1147 | 18 | +28MM | 5X112 |
| V1149 | V1149-716527C | V1149 | 17 | +27MM | 5X4.50 |
| V1149 | V1149-716527CR | V1149 | 17 | +27MM | 5X4.50 |
| V1149 | V1149-716527S | V1149 | 17 | +27MM | 5X4.50 |
| V1149 | V1149-796524B | V1149 | 17 | +24MM | 5X4.50 |
| V1149 | V1149-796524C | V1149 | 17 | +24MM | 5X4.50 |
| V1149 | V1149-796524CR | V1149 | 17 | +24MM | 5X4.50 |
| V1149 | V1149-796524S | V1149 | 17 | +24MM | 5X4.50 |
| V1149 | V1149-816522B | V1149 | 18 | +22MM | 5X4.50 |

| | | | | |
|---|---|---|---|---|
| V1149 | V1149-816522C | V1149 | 18 +22MM | 5X4.50 |
| V1149 | V1149-816522S | V1149 | 18 +22MM | 5X4.50 |
| V1149 | V1149-896524B | V1149 | 18 +24MM | 5X4.50 |
| V1149 | V1149-896524C | V1149 | 18 +24MM | 5X4.50 |
| V1149 | V1149-896524CR | V1149 | 18 +24MM | 5X4.50 |
| V1149 | V1149-896524S | V1149 | 18 +24MM | 5X4.50 |
| V1150 | V1150-2299018B | V1150 | 22 +18MM | 5X115 |
| V1150 | V1150-299020B | V1150 | 20 +20MM | 5X115 |
| V1150 | V1150-299020C | V1150 | 20 +20MM | 5X115 |
| V1151 | V1151-981220C | V1151 | 19 +20MM | 5X120 |
| V1153 | V1153-884455C | V1153 | 18 +55MM | 5X112 |
| V1157 | V1157-786149C | V1157 | 17 +49MM | 5X4.75 |
| V1157 | V1157-886156S | V1157 | 18 +56MM | 5X4.75 |
| V1157 | V1157-896140C | V1157 | 18 +40MM | 5X4.75 |
| V1157 | V1157-896140S | V1157 | 18 +40MM | 5X4.75 |
| V1157 | V1157-916156C | V1157 | 19 +56MM | 5X4.75 |
| V1157 | V1157-916156S | V1157 | 19 +56MM | 5X4.75 |
| V1157 | V1157-916179S | V1157 | 19 +79MM | 5X4.75 |
| V1158 | V1158-2295815C | V1158 | 22 +15MM | 6X5.50 |
| V1158 | V1158-2295831C | V1158 | 22 +31MM | 6X5.50 |
| V1158 | V1158-295815C | V1158 | 20 +15MM | 6X5.50 |
| V1158 | V1158-295831C | V1158 | 20 +31MM | 6X5.50 |
| V1159 | V1159-299020AMF | V1159 | 20 +20MM | 5X115 |
| V1159 | V1159-299020B | V1159 | 20 +20MM | 5X115 |
| V1159 | V1159-299020C | V1159 | 20 +20MM | 5X115 |
| V1159 | V1159-299020CSM | V1159 | 20 +20MM | 5X115 |
| V1160 | V1160-281235B | V1160 | 20 +35MM | 5X120 |
| V1160 | V1160-281235BMF | V1160 | 20 +35MM | 5X120 |
| V1160 | V1160-281235CSM | V1160 | 20 +35MM | 5X120 |
| V1160 | V1160-291240B | V1160 | 20 +40MM | 5X120 |
| V1160 | V1160-291240BMF | V1160 | 20 +40MM | 5X120 |
| V1160 | V1160-291240CSM | V1160 | 20 +40MM | 5X120 |
| V1161 | V1161-896545B | V1161 | 18 +45MM | 5X4.50 |
| TITANIO | V28-2290018C | V28 | 22 +18MM | BLANK |
| TITANIO | V28-2290035C | V28 | 22 +35MM | BLANK |
| TITANIO | V28-2291635C | V28 | 22 +35MM | 5X4.50 |
| TITANIO | V28-2291718C | V28 | 22 +18MM | 5X115 |
| TITANIO | V28-2293535C | V28 | 22 +35MM | 6X135 |
| TITANIO | V28-2295418C | V28 | 22 +18MM | 5X135 |
| TITANIO | V28-2295818C | V28 | 22 +18MM | 6x5.50 |
| TITANIO | V28-2490018C | V28 | 24 +18MM | BLANK |
| TITANIO | V28-2491618C | V28 | 24 +18MM | 5X4.50 |
| TITANIO | V28-2491635C | V28 | 24 +35MM | 5X4.50 |
| TITANIO | V28-2491718C | V28 | 24 +18MM | 5X115 |
| TITANIO | V28-2493535C | V28 | 24 +35MM | 6X135 |
| TITANIO | V28-2495418C | V28 | 24 +18MM | 5X135 |
| TITANIO | V28-2495818C | V28 | 24 +18MM | 6x5.50 |
| CALIBRE | V29-270042B | V29 | 20 +42MM | BLANK |
| CALIBRE | V29-271142B | V29 | 20 +42MM | 5X4.50 |
| CALIBRE | V29-271342B | V29 | 20 +42MM | 5X115 |
| CALIBRE | V29-271642B | V29 | 20 +42MM | 5X4.50 |

| CALIBRE | V29-276542B | V29 | 20 +42MM | 5X4.50 |
| CALIBRE | V29-276842B | V29 | 20 +42MM | 5X115 |
| CALIBRE | V29-279042B | V29 | 20 +42MM | 5X115 |
| CALIBRE | V29-770042B | V29 | 17 +42MM | BLANK |
| CALIBRE | V29-770142B | V29 | 17 +42MM | 4X100 |
| CALIBRE | V29-770342B | V29 | 17 +42MM | 4X100 |
| CALIBRE | V29-771142B | V29 | 17 +42MM | 5X4.50 |
| CALIBRE | V29-771342B | V29 | 17 +42MM | 5X115 |
| CALIBRE | V29-771642B | V29 | 17 +42MM | 5X4.50 |
| CALIBRE | V29-776542B | V29 | 17 +42MM | 5X4.50 |
| CALIBRE | V29-776842B | V29 | 17 +42MM | 5X115 |
| CALIBRE | V29-870042B | V29 | 18 +42MM | BLANK |
| CALIBRE | V29-870142B | V29 | 18 +42MM | 4X100 |
| CALIBRE | V29-870342B | V29 | 18 +42MM | 4X100 |
| CALIBRE | V29-871142B | V29 | 18 +42MM | 5X4.50 |
| CALIBRE | V29-871342B | V29 | 18 +42MM | 5X115 |
| CALIBRE | V29-871642B | V29 | 18 +42MM | 5X4.50 |
| CALIBRE | V29-876542B | V29 | 18 +42MM | 5X4.50 |
| CALIBRE | V29-876842B | V29 | 18 +42MM | 5X115 |
| JAGGEDGE | V30-2280038B | V30 | 22 +38MM | BLANK |
| JAGGEDGE | V30-2281138B | V30 | 22 +38MM | 5X4.50 |
| JAGGEDGE | V30-2285538B | V30 | 22 +38MM | 5X4.50 |
| JAGGEDGE | V30-280015B | V30 | 20 +15MM | BLANK |
| JAGGEDGE | V30-280038B | V30 | 20 +38MM | BLANK |
| JAGGEDGE | V30-281138B | V30 | 20 +38MM | 5X4.50 |
| JAGGEDGE | V30-281338B | V30 | 20 +38MM | 5X115 |
| JAGGEDGE | V30-282415B | V30 | 20 +15MM | 5X115 |
| JAGGEDGE | V30-285538B | V30 | 20 +38MM | 5X4.50 |
| JAGGEDGE | V30-286838B | V30 | 20 +38MM | 5X115 |
| JAGGEDGE | V30-880038B | V30 | 18 +38MM | BLANK |
| JAGGEDGE | V30-881138B | V30 | 18 +38MM | 5X4.50 |
| JAGGEDGE | V30-881338B | V30 | 18 +38MM | 5X115 |
| JAGGEDGE | V30-881638B | V30 | 18 +38MM | 5X4.50 |
| JAGGEDGE | V30-885538B | V30 | 18 +38MM | 5X4.50 |
| JAGGEDGE | V30-886838B | V30 | 18 +38MM | 5X115 |
| ALLUSION | V31-2290018B | V31 | 22 +18MM | BLANK |
| ALLUSION | V31-2290018C | V31 | 22 +18MM | BLANK |
| ALLUSION | V31-2290018SB | V31 | 22 +18MM | BLANK |
| ALLUSION | V31-2290035B | V31 | 22 +35MM | BLANK |
| ALLUSION | V31-2290035C | V31 | 22 +35MM | BLANK |
| ALLUSION | V31-2290035SB | V31 | 22 +35MM | BLANK |
| ALLUSION | V31-2291635B | V31 | 22 +35MM | 5X4.50 |
| ALLUSION | V31-2291635C | V31 | 22 +35MM | 5X4.50 |
| ALLUSION | V31-2291635SB | V31 | 22 +35MM | 5X4.50 |
| ALLUSION | V31-2291718B | V31 | 22 +18MM | 5X115 |
| ALLUSION | V31-2291718C | V31 | 22 +18MM | 5X115 |
| ALLUSION | V31-2291718SB | V31 | 22 +18MM | 5X115 |
| ALLUSION | V31-2293535B | V31 | 22 +35MM | 6X5.50 |
| ALLUSION | V31-2293535C | V31 | 22 +35MM | 6X5.50 |
| ALLUSION | V31-2293535SB | V31 | 22 +35MM | 6X5.50 |
| ALLUSION | V31-2293735B | V31 | 22 +35MM | 6X5.50 |

| ALLUSION | V31-2293735C | V31 | 22 +35MM | 6X5.50 |
| ALLUSION | V31-2295418B | V31 | 22 +18MM | 5X135 |
| ALLUSION | V31-2295418C | V31 | 22 +18MM | 5X135 |
| ALLUSION | V31-2295818B | V31 | 22 +18MM | 6X5.50 |
| ALLUSION | V31-2295818C | V31 | 22 +18MM | 6X5.50 |
| ALLUSION | V31-2295818SB | V31 | 22 +18MM | 6X5.50 |
| ALLUSION | V31-2298835B | V31 | 22 +35MM | 6X135 |
| ALLUSION | V31-2298835SB | V31 | 22 +35MM | 6X135 |
| ALLUSION | V31-2490018B | V31 | 24 +18MM | BLANK |
| ALLUSION | V31-2490018C | V31 | 24 +18MM | BLANK |
| ALLUSION | V31-2490018SB | V31 | 24 +18MM | BLANK |
| ALLUSION | V31-2490035B | V31 | 24 +35MM | BLANK |
| ALLUSION | V31-2490035C | V31 | 24 +35MM | BLANK |
| ALLUSION | V31-2490035SB | V31 | 24 +35MM | BLANK |
| ALLUSION | V31-2490835SB | V31 | 24 +35MM | 5x4.50 |
| ALLUSION | V31-2491635C | V31 | 24 +35MM | 5X4.50 |
| ALLUSION | V31-2491635SB | V31 | 24 +35MM | 5X4.50 |
| ALLUSION | V31-2491718B | V31 | 24 +18MM | 5X115 |
| ALLUSION | V31-2491718C | V31 | 24 +18MM | 5X115 |
| ALLUSION | V31-2491718SB | V31 | 24 +18MM | 5X115 |
| ALLUSION | V31-2493535B | V31 | 24 +35MM | 6X5.50 |
| ALLUSION | V31-2493535SB | V31 | 24 +35MM | 6X5.50 |
| ALLUSION | V31-2493735C | V31 | 24 +35MM | 6X5.50 |
| ALLUSION | V31-2495418B | V31 | 24 +18MM | 5X135 |
| ALLUSION | V31-2495418C | V31 | 24 +18MM | 5X135 |
| ALLUSION | V31-2495818B | V31 | 24 +18MM | 6X5.50 |
| ALLUSION | V31-2495818C | V31 | 24 +18MM | 6X5.50 |
| ALLUSION | V31-2495818SB | V31 | 24 +18MM | 6X5.50 |
| ALLUSION | V31-2498835B | V31 | 24 +35MM | 6X135 |
| ALLUSION | V31-2498835C | V31 | 24 +35MM | 6X135 |
| SKYLON | V32-2281338B | V32 | 22 +38MM | 5X115 |
| SKYLON | V32-881638B | V32 | 18 +38MM | 5X4.50 |
| PROTOCOL | V36-570040B | V36 | 15 +40MM | BLANK |
| PROTOCOL | V36-570040C | V36 | 15 +40MM | BLANK |
| PROTOCOL | V36-570140B | V36 | 15 +40MM | 4X100 |
| PROTOCOL | V36-570140C | V36 | 15 +40MM | 4X100 |
| PROTOCOL | V36-570340B | V36 | 15 +40MM | 4X100 |
| PROTOCOL | V36-570340C | V36 | 15 +40MM | 4X100 |
| PROTOCOL | V36-571140B | V36 | 15 +40MM | 5X4.50 |
| PROTOCOL | V36-571140C | V36 | 15 +40MM | 5X4.50 |
| PROTOCOL | V36-571340B | V36 | 15 +40MM | 5X115 |
| PROTOCOL | V36-571340C | V36 | 15 +40MM | 5X115 |
| PROTOCOL | V36-571640B | V36 | 15 +40MM | 5X4.50 |
| PROTOCOL | V36-571640C | V36 | 15 +40MM | 5X4.50 |
| PROTOCOL | V36-576840B | V36 | 15 +40MM | 5X115 |
| PROTOCOL | V36-576840C | V36 | 15 +40MM | 5X115 |
| PROTOCOL | V36-670040B | V36 | 16 +40MM | BLANK |
| PROTOCOL | V36-670040C | V36 | 16 +40MM | BLANK |
| PROTOCOL | V36-670140B | V36 | 16 +40MM | 4X100 |
| PROTOCOL | V36-670140C | V36 | 16 +40MM | 4X100 |
| PROTOCOL | V36-670340B | V36 | 16 +40MM | 4X100 |

| PROTOCOL | V36-670340C | V36 | 16 +40MM | 4X100 |
|----------|-------------|-----|----------|-------|
| PROTOCOL | V36-670840B | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-670840C | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-671140B | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-671140C | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-671340B | V36 | 16 +40MM | 5X115 |
| PROTOCOL | V36-671340C | V36 | 16 +40MM | 5X115 |
| PROTOCOL | V36-671640B | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-671640C | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-675540B | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-675540C | V36 | 16 +40MM | 5X4.50 |
| PROTOCOL | V36-676840B | V36 | 16 +40MM | 5X115 |
| PROTOCOL | V36-676840C | V36 | 16 +40MM | 5X115 |
| PROTOCOL | V36-770040B | V36 | 17 +40MM | BLANK |
| PROTOCOL | V36-770040C | V36 | 17 +40MM | BLANK |
| PROTOCOL | V36-770340B | V36 | 17 +40MM | 4X100 |
| PROTOCOL | V36-770340C | V36 | 17 +40MM | 4X100 |
| PROTOCOL | V36-770840C | V36 | 17 +40MM | 5X4.50 |
| PROTOCOL | V36-771140B | V36 | 17 +40MM | 5X4.50 |
| PROTOCOL | V36-771140C | V36 | 17 +40MM | 5X4.50 |
| PROTOCOL | V36-771340B | V36 | 17 +40MM | 5X115 |
| PROTOCOL | V36-771340C | V36 | 17 +40MM | 5X115 |
| PROTOCOL | V36-771640B | V36 | 17 +40MM | 5X4.50 |
| PROTOCOL | V36-771640C | V36 | 17 +40MM | 5X4.50 |
| PROTOCOL | V36-772340C | V36 | 17 +40MM | 5X4.50 |
| PROTOCOL | V36-776840B | V36 | 17 +40MM | 5X115 |
| PROTOCOL | V36-776840C | V36 | 17 +40MM | 5X115 |
| PROTOCOL | V36-870040B | V36 | 18 +40MM | BLANK |
| PROTOCOL | V36-870040C | V36 | 18 +40MM | BLANK |
| PROTOCOL | V36-870140B | V36 | 18 +40MM | 4X100 |
| PROTOCOL | V36-870140C | V36 | 18 +40MM | 4X100 |
| PROTOCOL | V36-870340B | V36 | 18 +40MM | 4X100 |
| PROTOCOL | V36-870340C | V36 | 18 +40MM | 4X100 |
| PROTOCOL | V36-870840B | V36 | 18 +40MM | 5X4.50 |
| PROTOCOL | V36-870840C | V36 | 18 +40MM | 5X4.50 |
| PROTOCOL | V36-871140B | V36 | 18 +40MM | 5X4.50 |
| PROTOCOL | V36-871140C | V36 | 18 +40MM | 5X4.50 |
| PROTOCOL | V36-871340B | V36 | 18 +40MM | 5X115 |
| PROTOCOL | V36-871340C | V36 | 18 +40MM | 5X115 |
| PROTOCOL | V36-871640B | V36 | 18 +40MM | 5X4.50 |
| PROTOCOL | V36-871640C | V36 | 18 +40MM | 5X4.50 |
| PROTOCOL | V36-876840B | V36 | 18 +40MM | 5X115 |
| PROTOCOL | V36-876840C | V36 | 18 +40MM | 5X115 |
| PROTOCOL | V36-877340C | V36 | 18 +40MM | 5X5.00 |
| HAVOC | V37-560335S | V37 | 15 +35MM | 4X100 |
| HAVOC | V37-566835S | V37 | 15 +35MM | 5X115 |
| HAVOC | V37-670340S | V37 | 16 +40MM | 4X100 |
| HAVOC | V37-671040S | V37 | 16 +40MM | 5X100 |
| ARCTIC | V38-2290018B | V38 | 22 +18MM | BLANK |
| ARCTIC | V38-2291535B | V38 | 22 +35MM | 5X150 |
| ARCTIC | V38-2291635B | V38 | 22 +35MM | 5X4.50 |

| ARCTIC | V38-2291718B | V38 | 22 +18MM | 5X115 |
| ARCTIC | V38-2293530B | V38 | 22 +30MM | 6X5.50 |
| ARCTIC | V38-2295818B | V38 | 22 +18MM | 6X5.50 |
| ARCTIC | V38-280018B | V38 | 20 +18MM | BLANK |
| ARCTIC | V38-281535B | V38 | 20 +35MM | 5X150 |
| ARCTIC | V38-281638B | V38 | 20 +38MM | 5X4.50 |
| ARCTIC | V38-281718B | V38 | 20 +18MM | 5X115 |
| ARCTIC | V38-283530B | V38 | 20 +30MM | 6X5.50 |
| ARCTIC | V38-285818B | V38 | 20 +18MM | 6X5.50 |
| LOCKDOWN | V40-2290018C | V40 | 22 +18MM | BLANK |
| LOCKDOWN | V40-2291635C | V40 | 22 +35MM | 5X4.50 |
| LOCKDOWN | V40-2291718C | V40 | 22 +18MM | 5X115 |
| LOCKDOWN | V40-2293530C | V40 | 22 +30MM | 6X5.50 |
| LOCKDOWN | V40-280038C | V40 | 20 +38MM | BLANK |
| LOCKDOWN | V40-281138C | V40 | 20 +38MM | 5X4.50 |
| LOCKDOWN | V40-281638C | V40 | 20 +38MM | 5X4.50 |
| LOCKDOWN | V40-283530C | V40 | 20 +30MM | 6X5.50 |
| LOCKDOWN | V40-285815C | V40 | 20 +15MM | 6X5.50 |
| LOCKDOWN | V40-286838C | V40 | 20 +38MM | 5X115 |
| LOCKDOWN | V40-880015C | V40 | 18 +15MM | BLANK |
| LOCKDOWN | V40-885815C | V40 | 18 +15MM | 6X5.50 |
| REGENCY | V41-270038B | V41 | 20 +38MM | BLANK |
| REGENCY | V41-270038C | V41 | 20 +38MM | BLANK |
| REGENCY | V41-270038S | V41 | 20 +38MM | BLANK |
| REGENCY | V41-271138C | V41 | 20 +38MM | 5X4.50 |
| REGENCY | V41-271138S | V41 | 20 +38MM | 5X4.50 |
| REGENCY | V41-271338B | V41 | 20 +38MM | 5X115 |
| REGENCY | V41-271338C | V41 | 20 +38MM | 5X115 |
| REGENCY | V41-271338S | V41 | 20 +38MM | 5X115 |
| REGENCY | V41-271638S | V41 | 20 +38MM | 5X4.50 |
| REGENCY | V41-272538C | V41 | 20 +38MM | 6X115 |
| REGENCY | V41-276838C | V41 | 20 +38MM | 5X115 |
| REGENCY | V41-276838S | V41 | 20 +38MM | 5X115 |
| REGENCY | V41-670040B | V41 | 16 +40MM | BLANK |
| REGENCY | V41-670040C | V41 | 16 +40MM | BLANK |
| REGENCY | V41-670040S | V41 | 16 +40MM | BLANK |
| REGENCY | V41-670340C | V41 | 16 +40MM | 4X100 |
| REGENCY | V41-670340S | V41 | 16 +40MM | 4X100 |
| REGENCY | V41-671140B | V41 | 16 +40MM | 5X4.50 |
| REGENCY | V41-671140C | V41 | 16 +40MM | 5X4.50 |
| REGENCY | V41-671140S | V41 | 16 +40MM | 5X4.50 |
| REGENCY | V41-671340B | V41 | 16 +40MM | 5X115 |
| REGENCY | V41-671340C | V41 | 16 +40MM | 5X115 |
| REGENCY | V41-671340S | V41 | 16 +40MM | 5X115 |
| REGENCY | V41-671640B | V41 | 16 +40MM | 5X4.50 |
| REGENCY | V41-671640S | V41 | 16 +40MM | 5X4.50 |
| REGENCY | V41-676840B | V41 | 16 +40MM | 5X115 |
| REGENCY | V41-676840C | V41 | 16 +40MM | 5X115 |
| REGENCY | V41-676840S | V41 | 16 +40MM | 5X115 |
| REGENCY | V41-770040B | V41 | 17 +40MM | BLANK |
| REGENCY | V41-770040C | V41 | 17 +40MM | BLANK |

| REGENCY | V41-770040S | V41 | 17 +40MM | BLANK |
| REGENCY | V41-770140C | V41 | 17 +40MM | 4X100 |
| REGENCY | V41-770340B | V41 | 17 +40MM | 4X100 |
| REGENCY | V41-770340S | V41 | 17 +40MM | 4X100 |
| REGENCY | V41-771140B | V41 | 17 +40MM | 5X4.50 |
| REGENCY | V41-771140S | V41 | 17 +40MM | 5X4.50 |
| REGENCY | V41-771340B | V41 | 17 +40MM | 5X115 |
| REGENCY | V41-771340C | V41 | 17 +40MM | 5X115 |
| REGENCY | V41-771340S | V41 | 17 +40MM | 5X115 |
| REGENCY | V41-771640B | V41 | 17 +40MM | 5X4.50 |
| REGENCY | V41-771640C | V41 | 17 +40MM | 5X4.50 |
| REGENCY | V41-771640S | V41 | 17 +40MM | 5X4.50 |
| REGENCY | V41-776840B | V41 | 17 +40MM | 5X115 |
| REGENCY | V41-776840C | V41 | 17 +40MM | 5X115 |
| REGENCY | V41-776840S | V41 | 17 +40MM | 5X115 |
| REGENCY | V41-870040B | V41 | 18 +40MM | BLANK |
| REGENCY | V41-870040C | V41 | 18 +40MM | BLANK |
| REGENCY | V41-870040S | V41 | 18 +40MM | BLANK |
| REGENCY | V41-870340B | V41 | 18 +40MM | 4X100 |
| REGENCY | V41-870340C | V41 | 18 +40MM | 4X100 |
| REGENCY | V41-870340S | V41 | 18 +40MM | 4X100 |
| REGENCY | V41-871140B | V41 | 18 +40MM | 5X4.50 |
| REGENCY | V41-871140C | V41 | 18 +40MM | 5X4.50 |
| REGENCY | V41-871140S | V41 | 18 +40MM | 5X4.50 |
| REGENCY | V41-871340B | V41 | 18 +40MM | 5X115 |
| REGENCY | V41-871340C | V41 | 18 +40MM | 5X115 |
| REGENCY | V41-871340S | V41 | 18 +40MM | 5X115 |
| REGENCY | V41-871640B | V41 | 18 +40MM | 5X4.50 |
| REGENCY | V41-871640C | V41 | 18 +40MM | 5X4.50 |
| REGENCY | V41-871640S | V41 | 18 +40MM | 5X4.50 |
| REGENCY | V41-876840B | V41 | 18 +40MM | 5X115 |
| REGENCY | V41-876840C | V41 | 18 +40MM | 5X115 |
| REGENCY | V41-876840S | V41 | 18 +40MM | 5X115 |
| TERZO | V42-871140CR | V42 | 18 +40MM | 5X4.50 |
| VANTAGE | V43-2290018c | V43 | 22 +18MM | BLANK |
| VANTAGE | V43-2291635C | V43 | 22 +35MM | 5X4.50 |
| VANTAGE | V43-2295418C | V43 | 22 +18MM | 5X135 |
| VANTAGE | V43-2295818C | V43 | 22 +18MM | 6X5.50 |
| VANTAGE | V43-283530C | V43 | 20 +30MM | 6X5.50 |
| VANTAGE | V43-285215C | V43 | 20 +15MM | 5X4.75 |
| VANTAGE | V43-285815C | V43 | 20 +15MM | 6X5.50 |
| VANTAGE | V43-288830C | V43 | 20 +30MM | 6X135 |
| OFFICIAL | V45-570040B | V45 | 15 +40MM | BLANK |
| OFFICIAL | V45-571240B | V45 | 15 +40MM | 5X120 |
| OFFICIAL | V45-572040B | V45 | 15 +40MM | 5X110 |
| OFFICIAL | V45-576540B | V45 | 15 +40MM | 5X4.50 |
| OFFICIAL | V45-578040B | V45 | 15 +40MM | 5X100 |
| OFFICIAL | V45-579040B | V45 | 15 +40MM | 5X115 |
| OFFICIAL | V45-670040B | V45 | 16 +40MM | BLANK |
| OFFICIAL | V45-671240B | V45 | 16 +40MM | 5X120 |
| OFFICIAL | V45-672040B | V45 | 16 +40MM | 5X110 |

| | | | | | |
|---|---|---|---|---|---|
| OFFICIAL | V45-673140B | V45 | 16 | +40MM | 5X4.25 |
| OFFICIAL | V45-676540B | V45 | 16 | +40MM | 5X4.50 |
| OFFICIAL | V45-678040B | V45 | 16 | +40MM | 5X100 |
| OFFICIAL | V45-679040B | V45 | 16 | +40MM | 5X115 |
| OFFICIAL | V45-770040B | V45 | 17 | +40MM | BLANK |
| OFFICIAL | V45-771240B | V45 | 17 | +40MM | 5X120 |
| OFFICIAL | V45-772040B | V45 | 17 | +40MM | 5X110 |
| OFFICIAL | V45-773140B | V45 | 17 | +40MM | 5X4.25 |
| OFFICIAL | V45-776540B | V45 | 17 | +40MM | 5X4.50 |
| OFFICIAL | V45-778040B | V45 | 17 | +40MM | 5X100 |
| OFFICIAL | V45-779040B | V45 | 17 | +40MM | 5X115 |
| OFFICIAL | V45-870040B | V45 | 18 | +40MM | BLANK |
| OFFICIAL | V45-871240B | V45 | 18 | +40MM | 5X120 |
| OFFICIAL | V45-872040B | V45 | 18 | +40MM | 5X110 |
| OFFICIAL | V45-873140B | V45 | 18 | +40MM | 5X4.25 |
| OFFICIAL | V45-876540B | V45 | 18 | +40MM | 5X4.50 |
| OFFICIAL | V45-878040B | V45 | 18 | +40MM | 5X100 |
| OFFICIAL | V45-879040B | V45 | 18 | +40MM | 5X115 |
| VANGUARD | V46-2296330C | V46 | 22 | +30MM | 6X135 |
| VANGUARD | V46-2297018C | V46 | 22 | +18MM | 8X170 |
| VANGUARD | V46-2298218C | V46 | 22 | +18MM | 8X6.50 |
| VANGUARD | V46-291535C | V46 | 20 | +35MM | 5X150 |
| VANGUARD | V46-295830C | V46 | 20 | +30MM | 6X5.50 |
| VANGUARD | V46-296330C | V46 | 20 | +30MM | 6X135 |
| VANGUARD | V46-297018C | V46 | 20 | +18MM | 8X170 |
| VANGUARD | V46-298218C | V46 | 20 | +18MM | 8X6.50 |
| VANGUARD | V46-891535C | V46 | 18 | +35MM | 5X150 |
| VANGUARD | V46-895830C | V46 | 18 | +30MM | 6X5.50 |
| VANGUARD | V46-897018C | V46 | 18 | +18MM | 8X170 |
| VANGUARD | V46-898218C | V46 | 18 | +18MM | 8X6.50 |
| VANGUARD | V46-898518C | V46 | 18 | +18MM | 5X5.50 |
| EXO | V47-2295835B | V47 | 22 | +35MM | 6X5.50 |
| EXO | V47-2296335B | V47 | 22 | +35MM | 6X135 |
| EXO | V47-2296335BF | V47 | 22 | +35MM | 6X135 |
| EXO | V47-2296335C | V47 | 22 | +35MM | 6X135 |
| EXO | V47-2297012B | V47 | 22 | -12MM | 8X170 |
| EXO | V47-2297012BF | V47 | 22 | -12MM | 8X170 |
| EXO | V47-2297012C | V47 | 22 | -12MM | 8X170 |
| EXO | V47-2297020BF | V47 | 22 | +20MM | 8X170 |
| EXO | V47-2297020C | V47 | 22 | +20MM | 8X170 |
| EXO | V47-2298212B | V47 | 22 | -12MM | 8X6.50 |
| EXO | V47-2298212BF | V47 | 22 | -12MM | 8X6.50 |
| EXO | V47-2298212C | V47 | 22 | -12MM | 8X6.50 |
| EXO | V47-2298220B | V47 | 22 | +20MM | 8X6.50 |
| EXO | V47-2298220C | V47 | 22 | +20MM | 8X6.50 |
| EXO | V47-29700C | V47 | 20 | 0 | 8X170 |
| EXO | V47-297018BF | V47 | 20 | +18MM | 8X170 |
| EXO | V47-29820B | V47 | 20 | 0 | 8X6.50 |
| EXO | V47-298218C | V47 | 20 | +18MM | 8X6.50 |
| EXO | V47-298518B | V47 | 20 | +18MM | 5X5.50 |
| EXO | V47-298518BF | V47 | 20 | +18MM | 5X5.50 |

| | | | | | |
|---|---|---|---|---|---|
| EXO | V47-298518C | V47 | 20 +18MM | 5X5.50 |
| VORTEX | V48-2291218C | V48 | 22 +18MM | 5X120 |
| VORTEX | V48-2295835B | V48 | 22 +35MM | 6X5.50 |
| VORTEX | V48-2295835C | V48 | 22 +35MM | 6X5.50 |
| VORTEX | V48-2296335B | V48 | 22 +35MM | 6X135 |
| VORTEX | V48-2298518B | V48 | 22 +18MM | 5X5.50 |
| SINISTER | V49-2291535C | V49 | 22 +35MM | 5X150 |
| SINISTER | V49-2293530C | V49 | 22 +30MM | 6X5.50 |
| SINISTER | V49-2293535C | V49 | 22 +35MM | 6X5.50 |
| SINISTER | V49-2295418C | V49 | 22 +18MM | 5X135 |
| SINISTER | V49-2295818C | V49 | 22 +18MM | 6X5.50 |
| SINISTER | V49-2298830C | V49 | 22 +30MM | 6X135 |
| SINISTER | V49-2298835C | V49 | 22 +35MM | 6X135 |
| SINISTER | V49-281615C | V49 | 20 +15MM | 5X4.50 |
| SINISTER | V49-283530C | V49 | 20 +30MM | 6X5.50 |
| SINISTER | V49-285215C | V49 | 20 +15MM | 5X4.75 |
| SINISTER | V49-285815C | V49 | 20 +15MM | 6X5.50 |
| SINISTER | V49-288830C | V49 | 20 +30MM | 6X135 |
| ICON | V50-2290015C | V50 | 22 +15MM | BLANK |
| ICON | V50-2292415C | V50 | 22 +15MM | 5X115 |
| ICON | V50-2295415C | V50 | 22 +15MM | 5X135 |
| ICON | V50-2298835C | V50 | 22 +35MM | 6X135 |
| ICON | V50-280038C | V50 | 20 +38MM | BLANK |
| ICON | V50-280438C | V50 | 20 +38MM | 5X4.50 |
| ICON | V50-281138C | V50 | 20 +38MM | 5X4.50 |
| ICON | V50-281338C | V50 | 20 +38MM | 5X115 |
| ICON | V50-281638C | V50 | 20 +38MM | 5X4.50 |
| ICON | V50-285215C | V50 | 20 +15MM | 5X4.75 |
| ICON | V50-285838C | V50 | 20 +38MM | 6X5.50 |
| ICON | V50-288015C | V50 | 20 +15MM | 5X100 |
| AVATAR | V51-2290018B | V51 | 22 +18MM | BLANK |
| AVATAR | V51-2290018CX | V51 | 22 +18MM | BLANK |
| AVATAR | V51-2290035B | V51 | 22 +35MM | BLANK |
| AVATAR | V51-2290418B | V51 | 22 +18MM | 5X4.50 |
| AVATAR | V51-2290418CX | V51 | 22 +18MM | 5X4.50 |
| AVATAR | V51-2291635B | V51 | 22 +35MM | 5X4.50 |
| AVATAR | V51-2291635CX | V51 | 22 +35MM | 5X4.50 |
| AVATAR | V51-2292118B | V51 | 22 +18MM | 5X120 |
| AVATAR | V51-2292118CX | V51 | 22 +18MM | 5X120 |
| AVATAR | V51-2293535B | V51 | 22 +35MM | 6X5.50 |
| AVATAR | V51-2293535CX | V51 | 22 +35MM | 6X5.50 |
| AVATAR | V51-2295218CX | V51 | 22 +18MM | 5X4.75 |
| AVATAR | V51-2295418CX | V51 | 22 +18MM | 5X135 |
| AVATAR | V51-2295825B | V51 | 22 +25MM | 6X5.50 |
| AVATAR | V51-2295825CX | V51 | 22 +25MM | 6X5.50 |
| AVATAR | V51-2490018B | V51 | 24 +18MM | BLANK |
| AVATAR | V51-2490018CX | V51 | 24 +18MM | BLANK |
| AVATAR | V51-2490418CX | V51 | 24 +18MM | 5X4.50 |
| AVATAR | V51-2492118CX | V51 | 24 +18MM | 5X120 |
| AVATAR | V51-2493535C | V51 | 24 +35MM | 6X5.50 |
| AVATAR | V51-2495818CX | V51 | 24 +18MM | 6X5.50 |

| | | | | |
|---|---|---|---|---|
| AVATAR | V51-2499018B | V51 | 24 +18MM | 5X115 |
| AVATAR | V51-280015B | V51 | 20 +15MM | BLANK |
| AVATAR | V51-280015CX | V51 | 20 +15MM | BLANK |
| AVATAR | V51-280038CX | V51 | 20 +38MM | BLANK |
| AVATAR | V51-280415C | V51 | 20 +15MM | 5X4.50 |
| AVATAR | V51-280415CX | V51 | 20 +15MM | 5X4.50 |
| AVATAR | V51-280438C | V51 | 20 +38MM | 5X4.50 |
| AVATAR | V51-280438CX | V51 | 20 +38MM | 5X4.50 |
| AVATAR | V51-281338B | V51 | 20 +38MM | 5X115 |
| AVATAR | V51-281338CX | V51 | 20 +38MM | 5X115 |
| AVATAR | V51-281615CX | V51 | 20 +15MM | 5X4.50 |
| AVATAR | V51-281638CX | V51 | 20 +38MM | 5X4.50 |
| AVATAR | V51-283538B | V51 | 20 +38MM | 6X5.50 |
| AVATAR | V51-283538CX | V51 | 20 +38MM | 6X5.50 |
| AVATAR | V51-285415C | V51 | 20 +15MM | 5X135 |
| AVATAR | V51-285538CX | V51 | 20 +38MM | 5X4.50 |
| AVATAR | V51-285815C | V51 | 20 +15MM | 6X5.50 |
| AVATAR | V51-285815CX | V51 | 20 +15MM | 6X5.50 |
| AVATAR | V51-285838C | V51 | 20 +38MM | 6X5.50 |
| AVATAR | V51-288838CX | V51 | 20 +38MM | 6X135 |
| SHIV | V52-274940C | V52 | 20 +40MM | 4X100 |
| SHIV | V52-774938C | V52 | 17 +38MM | 4X100 |
| SHIV | V52-776538C | V52 | 17 +38MM | 5X4.50 |
| SHIV | V52-871238C | V52 | 18 +38MM | 5X120 |
| SHIV | V52-874838C | V52 | 18 +38MM | 4X4.50 |
| DIMENSION | V53-2282418C | V53 | 22 +18MM | 5X115 |
| POISON | V54-2295425C | V54 | 22 +25MM | 5X135 |
| POISON | V54-292415C | V54 | 20 +15MM | 5X115 |
| KAOS | V55-2281220C | V55 | 22 +20MM | 5X120 |
| KAOS | V55-2281220S | V55 | 22 +20MM | 5X120 |
| KAOS | V55-2281238C | V55 | 22 +38MM | 5X120 |
| KAOS | V55-2281238S | V55 | 22 +38MM | 5X120 |
| KAOS | V55-2286538B | V55 | 22 +38MM | 5X4.50 |
| KAOS | V55-2286538C | V55 | 22 +38MM | 5X4.50 |
| KAOS | V55-2286538S | V55 | 22 +38MM | 5X4.50 |
| KAOS | V55-2289020B | V55 | 22 +20MM | 5X115 |
| KAOS | V55-2289020C | V55 | 22 +20MM | 5X115 |
| KAOS | V55-2289020S | V55 | 22 +20MM | 5X115 |
| KAOS | V55-2289038B | V55 | 22 +38MM | 5X115 |
| KAOS | V55-2289038C | V55 | 22 +38MM | 5X115 |
| KAOS | V55-2289038S | V55 | 22 +38MM | 5X115 |
| KAOS | V55-281220S | V55 | 20 +20MM | 5X120 |
| KAOS | V55-281238B | V55 | 20 +38MM | 5X120 |
| KAOS | V55-281238C | V55 | 20 +38MM | 5X120 |
| KAOS | V55-283138C | V55 | 20 +38MM | 5X4.25 |
| KAOS | V55-283138S | V55 | 20 +38MM | 5X4.25 |
| KAOS | V55-284420C | V55 | 20 +20MM | 5X112 |
| KAOS | V55-284438C | V55 | 20 +38MM | 5X112 |
| KAOS | V55-284438S | V55 | 20 +38MM | 5X112 |
| KAOS | V55-286538B | V55 | 20 +38MM | 5X4.50 |
| KAOS | V55-286538C | V55 | 20 +38MM | 5X4.50 |

| KAOS | V55-286538S | V55 | 20 +38MM | 5X4.50 |
|------|-------------|-----|----------|--------|
| KAOS | V55-289038B | V55 | 20 +38MM | 5X115 |
| KAOS | V55-289038C | V55 | 20 +38MM | 5X115 |
| KAOS | V55-881220C | V55 | 18 +20MM | 5X120 |
| KAOS | V55-881220S | V55 | 18 +20MM | 5X120 |
| KAOS | V55-881238C | V55 | 18 +38MM | 5X120 |
| KAOS | V55-881238S | V55 | 18 +38MM | 5X120 |
| KAOS | V55-883138C | V55 | 18 +38MM | 5X4.25 |
| KAOS | V55-884438B | V55 | 18 +38MM | 5X112 |
| KAOS | V55-884438C | V55 | 18 +38MM | 5X112 |
| KAOS | V55-884438S | V55 | 18 +38MM | 5X112 |
| KAOS | V55-886120B | V55 | 18 +20MM | 5X4.75 |
| KAOS | V55-886520C | V55 | 18 +20MM | 5X4.50 |
| KAOS | V55-886520S | V55 | 18 +20MM | 5X4.50 |
| KAOS | V55-886538B | V55 | 18 +38MM | 5X4.50 |
| KAOS | V55-886538C | V55 | 18 +38MM | 5X4.50 |
| KAOS | V55-886538S | V55 | 18 +38MM | 5X4.50 |
| KAOS | V55-888038B | V55 | 18 +38MM | 5X100 |
| KAOS | V55-888038C | V55 | 18 +38MM | 5X100 |
| KAOS | V55-888038S | V55 | 18 +38MM | 5X100 |
| KAOS | V55-889038B | V55 | 18 +38MM | 5X115 |
| KAOS | V55-889038C | V55 | 18 +38MM | 5X115 |
| KAOS | V55-889038S | V55 | 18 +38MM | 5X115 |
| MADONNA | V56-2281218C | V56 | 22 +18MM | 5X120 |
| MADONNA | V56-2281238C | V56 | 22 +38MM | 5X120 |
| MADONNA | V56-2283138C | V56 | 22 +38MM | 5X4.25 |
| MADONNA | V56-2284438C | V56 | 22 +38MM | 5X112 |
| MADONNA | V56-2285838C | V56 | 22 +38MM | 6X5.50 |
| MADONNA | V56-2286538C | V56 | 22 +38MM | 5X4.50 |
| MADONNA | V56-2289038C | V56 | 22 +38MM | 5X115 |
| MADONNA | V56-22953C | V56 | 22 +20MM | 5X135 |
| MADONNA | V56-22973C | V56 | 22 +20MM | 5X5.00 |
| MADONNA | V56-2491218C | V56 | 24 +18MM | 5X120 |
| MADONNA | V56-2497318C | V56 | 24 +18MM | 5X5.00 |
| MADONNA | V56-2695815C | V56 | 26 +15MM | 6X5.50 |
| MADONNA | V56-2695830C | V56 | 26 +30MM | 6X5.50 |
| MADONNA | V56-2696330C | V56 | 26 +30MM | 6X135 |
| MADONNA | V56-281215C | V56 | 20 +15MM | 5X120 |
| MADONNA | V56-281238C | V56 | 20 +38MM | 5X120 |
| MADONNA | V56-283138C | V56 | 20 +38MM | 5X4.25 |
| MADONNA | V56-284438C | V56 | 20 +38MM | 5X112 |
| MADONNA | V56-285315C | V56 | 20 +15MM | 5X135 |
| MADONNA | V56-285815C | V56 | 20 +15MM | 6X5.50 |
| MADONNA | V56-286338C | V56 | 20 +38MM | 6X135 |
| MADONNA | V56-286515C | V56 | 20 +15MM | 5X4.50 |
| MADONNA | V56-287338C | V56 | 20 +38MM | 5X5.00 |
| MADONNA | V56-288515C | V56 | 20 +15MM | 5X5.50 |
| MADONNA | V56-289038C | V56 | 20 +38MM | 5X115 |
| BLACK ICE | V57-2280038CR | V57 | 22 +38MM | BLANK |
| BLACK ICE | V57-2280438CR | V57 | 22 +38MM | 5X4.50 |
| BLACK ICE | V57-280038CX | V57 | 20 +38MM | BLANK |

| | | | | | |
|---|---|---|---|---|---|
| BLACK ICE | V57-280438CX | V57 | | 20 +38MM | 5X4.50 |
| BLACK ICE | V57-281338CR | V57 | | 20 +38MM | 5X115 |
| BLACK ICE | V57-281638CR | V57 | | 20 +38MM | 5X4.50 |
| BLACK ICE | V57-287338C | V57 | | 20 +38MM | 5X5.00 |
| BLACK ICE | V57-770415C | V57 | | 17 +15MM | 5X4.50 |
| BLACK ICE | V57-771615C | V57 | | 17 +15MM | 5X4.50 |
| BLACK ICE | V57-870015C | V57 | | 18 +15MM | BLANK |
| BLACK ICE | V57-872415C | V57 | | 18 +15MM | 5X115 |
| 5IVE | V58-781215C | V58 | | 17 +15MM | 5X120 |
| 5IVE | V58-781238C | V58 | | 17 +38MM | 5X120 |
| 5IVE | V58-784438C | V58 | | 17 +38MM | 5X112 |
| 5IVE | V58-789015C | V58 | | 17 +15MM | 5X115 |
| ETHOS | V59-570238C | V59 | | 15 +38MM | 5X4.50 |
| ETHOS | V59-570338C | V59 | | 15 +38MM | 4X100 |
| ETHOS | V59-670338C | V59 | | 16 +38MM | 4X100 |
| ETHOS | V59-770340C | V59 | | 17 +40MM | 4X100 |
| ETHOS | V59-870030C | V59 | | 18 +30MM | BLANK |
| ETHOS | V59-870420C | V59 | | 18 +20MM | 5X4.50 |
| FINGERS | V60-770338C | V60 | | 17 +38MM | 4X100 |
| SPLICE | V63-2861C | V63 | | 20 +35MM | 5X4.75 |
| BALLISTIC | V64-7709C | V64 | | 17 +42MM | 5X100 |
| BALLISTIC | V65-8800C | V65 | | 18 +20MM | BLANK |
| BALLISTIC | V65-8865C | V65 | | 18 +20MM | 5X4.50 |
| EXODUS | V66-2812C | V66 | | 20 +40MM | 5X120 |
| EXODUS | V66-2861B | V66 | | 20 +40MM | 5X4.75 |
| EXODUS | V67-2861C | V67 | | 20 +20MM | 5X4.75 |
| EXODUS | V67-2885C | V67 | | 20 +20MM | 5X5.50 |
| REVOLVER | V68-22904C+35 | V68 | | 22 +35MM | 5x4.50 |
| REVOLVER | V68-22916C | V68 | | 22 +15MM | 5x4.50 |
| REVOLVER | V68-22954C | V68 | | 22 +25MM | 5X135 |
| REVOLVER | V68-22988C | V68 | | 22 +35MM | 6X135 |
| REVOLVER | V68-2900C | V68 | | 20 +15MM | BLANK |
| REVOLVER | V68-2954C | V68 | | 20 +25MM | 5X135 |
| REVOLVER | V68-2958C | V68 | | 20 +25MM | 6X5.50 |
| MYSTIQUE | V70-22904C | V70 | | 22 +15MM | 5x4.50 |
| MYSTIQUE | V70-22916C | V70 | | 22 +15MM | 5x4.50 |
| MYSTIQUE | V70-22954C | V70 | | 22 +25MM | 5X135 |
| MYSTIQUE | V70-22958C | V70 | | 22 +25MM | 6X5.50 |
| MYSTIQUE | V70-22988C | V70 | | 22 +35MM | 6X135 |
| MYSTIQUE | V70-2900C | V70 | | 20 +15MM | BLANK |
| MYSTIQUE | V70-2954C | V70 | | 20 +25MM | 5X135 |
| MYSTIQUE | V70-2958C | V70 | | 20 +25MM | 6X5.50 |
| MYSTIQUE | V70-2988C | V70 | | 20 +30MM | 6X135 |
| MYSTIQUE | V71-22904C | V71 | | 22 +35MM | 5x4.50 |
| FUSION | V72-22953C | V72 | | 22 +20MM | 5X135 |
| FUSION | V72-22970C | V72 | | 22 +20MM | 8X170 |
| FUSION | V72-22982C | V72 | | 22 +20MM | 8X6.50 |
| FUSION | V72-2985C | V72 | | 20 +18MM | 5X5.50 |
| LEGACY | V73-2865C | V73 | | 20 +12MM | 5X4.50 |
| LEGACY | V75-2861C | V75 | | 20 +35MM | 5X4.75 |
| CAP | V75-5C | V75 | CA | CAP | CAP |

| | | | | | |
|---|---|---|---|---|---|
| CAP | V75-5C20 | V75 | CA | CAP | CAP |
| CAP | V75-6C | V75 | CA | CAP | CAP |
| CAP | V75-6C20 | V75 | CA | CAP | CAP |
| VAIN | V76-7710C | V76 | | 17 +42MM | 5X4.50 |
| VAIN | V76-8804C | V76 | | 18 +38MM | 5X4.50 |
| VAIN | V77-2804C | V77 | | 20 +20MM | 5X4.50 |
| HELIX | V78-2280038C | V78 | | 22 +38MM | BLANK |
| HELIX | V78-2280438C | V78 | | 22 +38MM | 5X4.50 |
| HELIX | V78-2285538C | V78 | | 22 +38MM | 5X4.50 |
| HELIX | V78-22958C | V78 | | 22 +25MM | 6X5.50 |
| HELIX | V78-280038C | V78 | | 20 +38MM | BLANK |
| HELIX | V78-280438C | V78 | | 20 +38MM | 5X4.50 |
| HELIX | V78-280838C | V78 | | 20 +38MM | 5X4.50 |
| HELIX | V78-281138C | V78 | | 20 +38MM | 5X4.50 |
| HELIX | V78-281338C | V78 | | 20 +38MM | 5X115 |
| HELIX | V78-285538C | V78 | | 20 +38MM | 5X4.50 |
| HELIX | V78-2904C | V78 | | 20 +15MM | 5X4.50 |
| HELIX | V78-2958C+15 | V78 | | 20 +15MM | 6X5.50 |
| HELIX | V78-880038C | V78 | | 18 +38MM | BLANK |
| HELIX | V78-880338C | V78 | | 18 +38MM | 4X100 |
| HELIX | V78-881038C | V78 | | 18 +38MM | 5X4.50 |
| HELIX | V78-881138C | V78 | | 18 +38MM | 5X4.50 |
| HELIX | V78-881338C | V78 | | 18 +38MM | 5X115 |
| BOXER | V79-6182C | V79 | | 16 -38MM | 8X6.50 |
| BOXER | V79-6870C | V79 | | 16 -6MM | 8X170 |
| BOXER | V79-7970C | V79 | | 17 -6MM | 8X170 |
| DEFRAG | V84-2800C | V84 | | 20 +20MM | BLANK |
| NAIL | V91-8861C | V91 | | 18 +38MM | 5X4.75 |
| DIAMOND | V95-2800C | V95 | | 20 +38MM | BLANK |
| DIAMOND | V95-2816C | V95 | | 20 +38MM | 5X4.50 |
| DIAMOND | V95-2819C | V95 | | 20 +38MM | 6X5.00 |
| DIAMOND | V95-8810C | V95 | | 18 +38MM | 5X4.50 |
| DIAMOND | V96-8800C | V96 | | 18 +20MM | BLANK |
| NOCTURNO | VB10-2290018C | VB10 | | 22 +18MM | BLANK |
| NOCTURNO | VB10-2291635C | VB10 | | 22 +35MM | 5X4.50 |
| NOCTURNO | VB10-2291718C | VB10 | | 22 +18MM | 5X115 |
| NOCTURNO | VB10-2292118C | VB10 | | 22 +18MM | 5X115 |
| NOCTURNO | VB10-2293535C | VB10 | | 22 +35MM | 6X5.50 |
| NOCTURNO | VB10-2295418C | VB10 | | 22 +18MM | 5X135 |
| NOCTURNO | VB10-2295818C | VB10 | | 22 +18MM | 6X5.50 |
| NOCTURNO | VB10-2298835C | VB10 | | 22 +35MM | 6X135 |
| NOCTURNO | VB10-2490018C | VB10 | | 24 +18MM | BLANK |
| NOCTURNO | VB10-2490035C | VB10 | | 24 +35MM | BLANK |
| NOCTURNO | VB10-2491618C | VB10 | | 24 +18MM | 5X4.50 |
| NOCTURNO | VB10-2491635C | VB10 | | 24 +35MM | 5X4.50 |
| NOCTURNO | VB10-2491718C | VB10 | | 24 +18MM | 5X115 |
| NOCTURNO | VB10-2493535C | VB10 | | 24 +35MM | 6X5.50 |
| NOCTURNO | VB10-2495418C | VB10 | | 24 +18MM | 5X135 |
| NOCTURNO | VB10-2495818C | VB10 | | 24 +18MM | 6X5.50 |
| NOCTURNO | VB10-2496418C | VB10 | | 24 +18MM | 6X4.50 |
| NOCTURNO | VB10-2498835C | VB10 | | 24 +35MM | 6X135 |

| | | | | | |
|---|---|---|---|---|---|
| SLITT | VB2-2295818C | VB2 | 22 | +18MM | 6X5.50 |
| SLITT | VB2-2298830C | VB2 | 22 | +30MM | 6X135 |
| SLITT | VB2-281638C | VB2 | 20 | +38MM | 5X4.50 |
| SLITT | VB2-283530C | VB2 | 20 | +30MM | 6X5.50 |
| BLACK WIDOW | VB3-2280018C | VB3 | 22 | +18MM | BLANK |
| BLACK WIDOW | VB3-2280038C | VB3 | 22 | +38MM | BLANK |
| BLACK WIDOW | VB3-2280438C | VB3 | 22 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-2280838C | VB3 | 22 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-2281138C | VB3 | 22 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-2281638C | VB3 | 22 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-2286838C | VB3 | 22 | +38MM | 5X115 |
| BLACK WIDOW | VB3-270018C | VB3 | 20 | +18MM | BLANK |
| BLACK WIDOW | VB3-270038C | VB3 | 20 | +38MM | BLANK |
| BLACK WIDOW | VB3-270238C | VB3 | 20 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-270338C | VB3 | 20 | +38MM | 4X100 |
| BLACK WIDOW | VB3-270438C | VB3 | 20 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-270838C | VB3 | 20 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-271138C | VB3 | 20 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-271618C | VB3 | 20 | +18MM | 5X4.50 |
| BLACK WIDOW | VB3-275538C | VB3 | 20 | +38MM | 5X4.50 |
| BLACK WIDOW | VB3-276838C | VB3 | 20 | +38MM | 5X115 |
| BLACK WIDOW | VB3-870040C | VB3 | 18 | +40MM | BLANK |
| BLACK WIDOW | VB3-870240C | VB3 | 18 | +40MM | 5X4.50 |
| BLACK WIDOW | VB3-870340C | VB3 | 18 | +40MM | 4X100 |
| BLACK WIDOW | VB3-870440C | VB3 | 18 | +40MM | 5X4.50 |
| BLACK WIDOW | VB3-870840C | VB3 | 18 | +40MM | 5X4.50 |
| BLACK WIDOW | VB3-871140C | VB3 | 18 | +40MM | 5X4.50 |
| BLACK WIDOW | VB3-871340C | VB3 | 18 | +40MM | 5X115 |
| BLACK WIDOW | VB3-871640C | VB3 | 18 | +40MM | 5X4.50 |
| BLACK WIDOW | VB3-876840C | VB3 | 18 | +40MM | 5X115 |
| MARAUDER | VB4-2280038C | VB4 | 22 | +38MM | BLANK |
| MARAUDER | VB4-2280438C | VB4 | 22 | +38MM | 5X4.50 |
| MARAUDER | VB4-2280838C | VB4 | 22 | +38MM | 5X4.50 |
| MARAUDER | VB4-2281638C | VB4 | 22 | +38MM | 5X4.50 |
| MARAUDER | VB4-2283530C | VB4 | 22 | +30MM | 6X5.50 |
| MARAUDER | VB4-2285818C | VB4 | 22 | +18MM | 6X5.50 |
| MARAUDER | VB4-2286838C | VB4 | 22 | +38MM | 5X115 |
| MARAUDER | VB4-280015C | VB4 | 20 | +15MM | BLANK |
| MARAUDER | VB4-280038C | VB4 | 20 | +38MM | BLANK |
| MARAUDER | VB4-280438C | VB4 | 20 | +38MM | 5X4.50 |
| MARAUDER | VB4-280838C | VB4 | 20 | +38MM | 5X4.50 |
| MARAUDER | VB4-281138C | VB4 | 20 | +38MM | 5X4.50 |
| MARAUDER | VB4-281338C | VB4 | 20 | +38MM | 5X115 |
| MARAUDER | VB4-281615C | VB4 | 20 | +15MM | 5X4.50 |
| MARAUDER | VB4-281638C | VB4 | 20 | +38MM | 5X4.50 |
| MARAUDER | VB4-282915C | VB4 | 20 | +15MM | 5X115 |
| MARAUDER | VB4-283015C | VB4 | 20 | +15MM | 5X115 |
| MARAUDER | VB4-285415C | VB4 | 20 | +15MM | 5X135 |
| MARAUDER | VB4-286838C | VB4 | 20 | +38MM | 5X115 |
| MARAUDER | VB4-289015C | VB4 | 20 | +15MM | 5X115 |
| NEMESIS | VB5-2280018C | VB5 | 22 | +18MM | BLANK |

| NEMESIS | VB5-2280038C | VB5 | 22 +38MM | BLANK |
| NEMESIS | VB5-2280438C | VB5 | 22 +38MM | 5X4.50 |
| NEMESIS | VB5-2280838C | VB5 | 22 +38MM | 5X4.50 |
| NEMESIS | VB5-2281138C | VB5 | 22 +38MM | 5X4.50 |
| NEMESIS | VB5-2281338C | VB5 | 22 +38MM | 5X115 |
| NEMESIS | VB5-2281638C | VB5 | 22 +38MM | 5X4.50 |
| NEMESIS | VB5-2285538C | VB5 | 22 +38MM | 5X4.50 |
| NEMESIS | VB5-2286838C | VB5 | 22 +38MM | 5X115 |
| NEMESIS | VB5-280018C | VB5 | 20 +18MM | BLANK |
| NEMESIS | VB5-280038C | VB5 | 20 +38MM | BLANK |
| NEMESIS | VB5-280438C | VB5 | 20 +38MM | 5X4.50 |
| NEMESIS | VB5-280838C | VB5 | 20 +38MM | 5X4.50 |
| NEMESIS | VB5-281138C | VB5 | 20 +38MM | 5X4.50 |
| NEMESIS | VB5-281338C | VB5 | 20 +38MM | 5X115 |
| NEMESIS | VB5-281638C | VB5 | 20 +38MM | 5X4.50 |
| CROSSFADE | VB6-2290018C | VB6 | 22 +18MM | BLANK |
| CROSSFADE | VB6-2291618C | VB6 | 22 +18MM | 5x4.50 |
| CROSSFADE | VB6-2291718C | VB6 | 22 +18MM | 5X115 |
| CROSSFADE | VB6-2293530C | VB6 | 22 +30MM | 6X5.50 |
| CROSSFADE | VB6-2295418C | VB6 | 22 +18MM | 5X135 |
| CROSSFADE | VB6-280015C | VB6 | 20 +15MM | BLANK |
| CROSSFADE | VB6-280038C | VB6 | 20 +38MM | BLANK |
| CROSSFADE | VB6-280838C | VB6 | 20 +38MM | 5X4.50 |
| CROSSFADE | VB6-281138C | VB6 | 20 +38MM | 5X4.50 |
| CROSSFADE | VB6-281638C | VB6 | 20 +38MM | 5X4.50 |
| CROSSFADE | VB6-281715C | VB6 | 20 +15MM | 5X115 |
| CROSSFADE | VB6-283530C | VB6 | 20 +30MM | 6X5.50 |
| CROSSFADE | VB6-285815C | VB6 | 20 +15MM | 6X5.50 |
| CROSSFADE | VB6-288615C | VB6 | 20 +15MM | 6x4.50 |
| ENVISIO | VB7-281238C | VB7 | 20 +38MM | 5X120 |
| ENVISIO | VB7-282038C | VB7 | 20 +38MM | 5X110 |
| ENVISIO | VB7-283138C | VB7 | 20 +38MM | 5X4.25 |
| ENVISIO | VB7-286538C | VB7 | 20 +38MM | 5X4.50 |
| ENVISIO | VB7-289038C | VB7 | 20 +38MM | 5X115 |
| ENVISIO | VB7-871240C | VB7 | 18 +40MM | 5X120 |
| ENVISIO | VB7-872040C | VB7 | 18 +40MM | 5X110 |
| ENVISIO | VB7-873140C | VB7 | 18 +40MM | 5X4.25 |
| ENVISIO | VB7-876540C | VB7 | 18 +40MM | 5X4.50 |
| ENVISIO | VB7-879040C | VB7 | 18 +40MM | 5X115 |
| MAYHEM | VB8-270040C | VB8 | 20 +40MM | BLANK |
| MAYHEM | VB8-272040C | VB8 | 20 +40MM | 5X110 |
| MAYHEM | VB8-273140C | VB8 | 20 +40MM | 5X4.25 |
| MAYHEM | VB8-276540C | VB8 | 20 +40MM | 5X4.50 |
| MAYHEM | VB8-279040C | VB8 | 20 +40MM | 5X115 |
| MAYHEM | VB8-670040C | VB8 | 16 +40MM | BLANK |
| MAYHEM | VB8-671240C | VB8 | 16 +40MM | 5X120 |
| MAYHEM | VB8-672040C | VB8 | 16 +40MM | 5X110 |
| MAYHEM | VB8-673140C | VB8 | 16 +40MM | 5X4.25 |
| MAYHEM | VB8-676540C | VB8 | 16 +40MM | 5X4.50 |
| MAYHEM | VB8-678040C | VB8 | 16 +40MM | 5X100 |
| MAYHEM | VB8-679040C | VB8 | 16 +40MM | 5X115 |

| | | | | | |
|---|---|---|---|---|---|
| MAYHEM | VB8-770040C | VB8 | 17 | +40MM | BLANK |
| MAYHEM | VB8-771240C | VB8 | 17 | +40MM | 5X120 |
| MAYHEM | VB8-772040C | VB8 | 17 | +40MM | 5X110 |
| MAYHEM | VB8-773140C | VB8 | 17 | +40MM | 5X4.25 |
| MAYHEM | VB8-778040C | VB8 | 17 | +40MM | 5X100 |
| MAYHEM | VB8-779040C | VB8 | 17 | +40MM | 5X115 |
| MAYHEM | VB8-870040C | VB8 | 18 | +40MM | BLANK |
| MAYHEM | VB8-871240C | VB8 | 18 | +40MM | 5X120 |
| MAYHEM | VB8-872040C | VB8 | 18 | +40MM | 5X110 |
| MAYHEM | VB8-873140C | VB8 | 18 | +40MM | 5X4.25 |
| MAYHEM | VB8-876540C | VB8 | 18 | +40MM | 5X4.50 |
| MAYHEM | VB8-878040C | VB8 | 18 | +40MM | 5X100 |
| MAYHEM | VB8-879040C | VB8 | 18 | +40MM | 5X115 |
| | VB8-RING-20 | VB8 | | | |
| | VB8-RING-678 | VB8 | | | |
| | VB-LOGODECAL | VB | | | |
| | V-LOGODECAL | V | | | |
| OVERDRIVE | VR1-291530B | VR1 | 20 | +30MM | 5X150 |
| OVERDRIVE | VR1-291530B-TR | VR1 | 20 | +30MM | 5X150 |
| OVERDRIVE | VR1-29580B | VR1 | 20 | 0 | 6X5.50 |
| OVERDRIVE | VR1-295818B | VR1 | 20 | +18MM | 6X5.50 |
| OVERDRIVE | VR1-295830B | VR1 | 20 | +30MM | 6X5.50 |
| OVERDRIVE | VR1-29630B | VR1 | 20 | 0 | 6X135 |
| OVERDRIVE | VR1-296330B | VR1 | 20 | +30MM | 6X135 |
| OVERDRIVE | VR1-29650B | VR1 | 20 | 0 | 5X4.50 |
| OVERDRIVE | VR1-29730B | VR1 | 20 | 0 | 5X5.00 |
| OVERDRIVE | VR1-29730B-TR | VR1 | 20 | 0 | 5X5.00 |
| OVERDRIVE | VR1-298518B | VR1 | 20 | +18MM | 5X5.50 |
| | VR1-5B | VR1 | | | |
| | VR1-5B-TR | VR1 | | | |
| | VR1-5C | VR1 | | | |
| | VR1-5LB | VR1 | | | |
| | VR1-5LB-TR | VR1 | | | |
| | VR1-5LC | VR1 | | | |
| | VR1-6B | VR1 | | | |
| | VR1-6B-TR | VR1 | | | |
| | VR1-6C | VR1 | | | |
| OVERDRIVE | VR1-79580B | VR1 | 17 | 0 | 6X5.50 |
| OVERDRIVE | VR1-795818B | VR1 | 17 | +18MM | 6X5.50 |
| OVERDRIVE | VR1-795830B | VR1 | 17 | +30MM | 6X5.50 |
| OVERDRIVE | VR1-79630B | VR1 | 17 | 0 | 6X135 |
| OVERDRIVE | VR1-796330B | VR1 | 17 | +30MM | 6X135 |
| OVERDRIVE | VR1-79730B | VR1 | 17 | 0 | 5X5.00 |
| OVERDRIVE | VR1-798520B | VR1 | 17 | +20MM | 5X5.50 |
| OVERDRIVE | VR1-891525B | VR1 | 18 | +25MM | 5X150 |
| OVERDRIVE | VR1-89580B | VR1 | 18 | 0 | 6X5.50 |
| OVERDRIVE | VR1-895818B | VR1 | 18 | +18MM | 6X5.50 |
| OVERDRIVE | VR1-895830B | VR1 | 18 | +30MM | 6X5.50 |
| OVERDRIVE | VR1-89630B | VR1 | 18 | 0 | 6X135 |
| OVERDRIVE | VR1-896330B | VR1 | 18 | +30MM | 6X135 |
| OVERDRIVE | VR1-89650B | VR1 | 18 | 0 | 5X4.50 |

| | | | | | |
|---|---|---|---|---|---|
| OVERDRIVE | VR1-89730B | VR1 | 18 | 0 | 5X5.00 |
| OVERDRIVE | VR1-898520B | VR1 | 18 +20MM | | 5X5.50 |
| DIESEL | VR2-291530B | VR2 | 20 +30MM | | 5X150 |
| DIESEL | VR2-29580B | VR2 | 20 | 0 | 6X5.50 |
| DIESEL | VR2-295818B | VR2 | 20 +18MM | | 6X5.50 |
| DIESEL | VR2-295830B | VR2 | 20 +30MM | | 6X5.50 |
| DIESEL | VR2-29630B | VR2 | 20 | 0 | 6X135 |
| DIESEL | VR2-296330B | VR2 | 20 +30MM | | 6X135 |
| DIESEL | VR2-29730B | VR2 | 20 | 0 | 5X5.00 |
| DIESEL | VR2-298518B | VR2 | 20 +18MM | | 5X5.50 |
| DIESEL | VR2-79580B | VR2 | 17 | 0 | 6X5.50 |
| DIESEL | VR2-795818B | VR2 | 17 +18MM | | 6X5.50 |
| DIESEL | VR2-795830B | VR2 | 17 +30MM | | 6X5.50 |
| DIESEL | VR2-79630B | VR2 | 17 | 0 | 6X135 |
| DIESEL | VR2-796330B | VR2 | 17 +30MM | | 6X135 |
| DIESEL | VR2-79730B | VR2 | 17 | 0 | 5X5.00 |
| DIESEL | VR2-798520B | VR2 | 17 +20MM | | 5X5.50 |
| DIESEL | VR2-891525B | VR2 | 18 +25MM | | 5X150 |
| DIESEL | VR2-89580B | VR2 | 18 | 0 | 6X5.50 |
| DIESEL | VR2-895818B | VR2 | 18 +18MM | | 6X5.50 |
| DIESEL | VR2-895830B | VR2 | 18 +30MM | | 6X5.50 |
| DIESEL | VR2-89630B | VR2 | 18 | 0 | 6X135 |
| DIESEL | VR2-896330B | VR2 | 18 +30MM | | 6X135 |
| DIESEL | VR2-89730B | VR2 | 18 | 0 | 5X5.00 |
| DIESEL | VR2-898520B | VR2 | 18 +20MM | | 5X5.50 |
| RECON | VR3-29580B | VR3 | 20 | 0 | 6X5.50 |
| RECON | VR3-29630B | VR3 | 20 | 0 | 6X135 |
| RECON | VR3-29650B | VR3 | 20 | 0 | 5X4.50 |
| RECON | VR3-29730B | VR3 | 20 | 0 | 5X5.00 |
| RECON | VR3-298518B | VR3 | 20 +18MM | | 5X5.50 |
| RECON | VR3-79580B | VR3 | 17 | 0 | 6X5.50 |
| RECON | VR3-795818B | VR3 | 17 +18MM | | 6X5.50 |
| RECON | VR3-795830B | VR3 | 17 +30MM | | 6X5.50 |
| RECON | VR3-79630B | VR3 | 17 | 0 | 6X135 |
| RECON | VR3-796330B | VR3 | 17 +30MM | | 6X135 |
| RECON | VR3-79730B | VR3 | 17 | 0 | 5X5.00 |
| RECON | VR3-79730B-TR | VR3 | 17 | 0 | 5X5.00 |
| RECON | VR3-798520B | VR3 | 17 +20MM | | 5X5.50 |
| RECON | VR3-891525B | VR3 | 18 +25MM | | 5X150 |
| RECON | VR3-89580B | VR3 | 18 | 0 | 6X5.50 |
| RECON | VR3-895818B | VR3 | 18 +18MM | | 6X5.50 |
| RECON | VR3-895830B | VR3 | 18 +30MM | | 6X5.50 |
| RECON | VR3-89630B | VR3 | 18 | 0 | 6X135 |
| RECON | VR3-896330B | VR3 | 18 +30MM | | 6X135 |
| RECON | VR3-89650B | VR3 | 18 | 0 | 5X4.50 |
| RECON | VR3-89730B | VR3 | 18 | 0 | 5X5.00 |
| RECON | VR3-898520B | VR3 | 18 +20MM | | 5X5.50 |
| RECON | VR3B-TR | VR3B | | | |
| AXIAL | VR4-291530B | VR4 | 20 +30MM | | 5X150 |
| AXIAL | VR4-29580B | VR4 | 20 | 0 | 6X5.50 |
| AXIAL | VR4-295818B | VR4 | 20 +18MM | | 6X5.50 |

| | | | | | |
|---|---|---|---|---|---|
| AXIAL | VR4-295830B | VR4 | 20 | +30MM | 6X5.50 |
| AXIAL | VR4-29630B | VR4 | 20 | 0 | 6X135 |
| AXIAL | VR4-296330B | VR4 | 20 | +30MM | 6X135 |
| AXIAL | VR4-29730B | VR4 | 20 | 0 | 5X5.00 |
| AXIAL | VR4-298518B | VR4 | 20 | +18MM | 5X5.50 |
| AXIAL | VR4-891525B | VR4 | 18 | +25MM | 5X150 |
| AXIAL | VR4-89580B | VR4 | 18 | 0 | 6X5.50 |
| AXIAL | VR4-895818B | VR4 | 18 | +18MM | 6X5.50 |
| AXIAL | VR4-895830B | VR4 | 18 | +30MM | 6X5.50 |
| AXIAL | VR4-89630B | VR4 | 18 | 0 | 6X135 |
| AXIAL | VR4-896330B | VR4 | 18 | +30MM | 6X135 |
| AXIAL | VR4-89730B | VR4 | 18 | 0 | 5X5.00 |
| AXIAL | VR4-898520B | VR4 | 18 | +20MM | 5X5.50 |
| AXIAL | VR4B-TR | VR4B | | | |
| | VR-LOGODECAL | VR | | | |

| U_Finish | PO Cost | Ext. Cost | OnHand |
|---|---|---|---|
| CHROME | 73 | 511 | 7 |
| CHROME | 82 | 82 | 1 |
| CHROME | 82 | 328 | 4 |
| CHROME | 82 | 328 | 4 |
| CHROME | 84 | 3,696.00 | 44 |
| CHROME | 93 | 930 | 10 |
| CHROME | 90 | 180 | 2 |
| CHROME | 90 | 90 | 1 |
| CHROME | 120 | 120 | 1 |
| CHROME | 69 | 2,208.00 | 32 |
| SILVER | 50 | 2,250.00 | 45 |
| CHROME | 69 | 9,798.00 | 142 |
| SILVER | 50 | 3,250.00 | 65 |
| CHROME | 84 | 1,932.00 | 23 |
| SILVER | 62 | 620 | 10 |
| CHROME | 80 | 6,400.00 | 80 |
| SILVER | 61 | 2,501.00 | 41 |
| CHROME | 78 | 17,550.00 | 225 |
| SILVER | 69 | 2,001.00 | 29 |
| CHROME | 84 | 7,308.00 | 87 |
| SILVER | 65 | 195 | 3 |
| CHROME | 82 | 15,252.00 | 186 |
| CHROME | 74 | 1,776.00 | 24 |
| SILVER | 51 | 2,040.00 | 40 |
| SILVER | 63 | 945 | 15 |
| CHROME | 74 | 1,480.00 | 20 |
| SILVER | 54 | 1,350.00 | 25 |
| CHROME | 74 | 6,216.00 | 84 |
| SILVER | 54 | 2,214.00 | 41 |
|  | 2.37 | 142.2 | 60 |
| CHROME | 74 | 7,844.00 | 106 |
| CHROME | 79 | 237 | 3 |
| CHROME | 74 | 4,662.00 | 63 |
| CHROME | 84 | 8,400.00 | 100 |
| CHROME | 74 | 7,474.00 | 101 |
| CHROME | 75 | 9,600.00 | 128 |
| CHROME | 80 | 7,760.00 | 97 |
| BLACK W MACH LIP | 82 | 1,148.00 | 14 |
| CHROME | 105 | 105 | 1 |
| ANTH W MACH LIP | 85 | 4,165.00 | 49 |
| BLACK W MACH LIP | 82 | 410 | 5 |
| CHROME | 105 | 735 | 7 |
| ANTH W MACH LIP | 85 | 2,125.00 | 25 |
| BLACK W MACH LIP | 80 | 4,880.00 | 61 |
| CHROME | 105 | 2,625.00 | 25 |
| ANTH W MACH LIP | 80 | 4,480.00 | 56 |
| BLACK W MACH LIP | 82 | 2,624.00 | 32 |
| CHROME | 105 | 2,415.00 | 23 |
| CHROME-ML2 | 120 | 2,640.00 | 22 |
| ANTH W MACH LIP | 80 | 80 | 1 |

| | | | |
|---|---:|---:|---:|
| BLACK W MACH LIP | 80 | 2,800.00 | 35 |
| CHROME | 105 | 2,730.00 | 26 |
| ANTH W MACH LIP | 80 | 3,040.00 | 38 |
| BLACK W MACH LIP | 58 | 5,858.00 | 101 |
| CHROME | 76 | 5,396.00 | 71 |
| CHROME-ML2 | 79 | 79 | 1 |
| ANTH W MACH LIP | 58 | 4,872.00 | 84 |
| BLACK W MACH LIP | 52 | 5,512.00 | 106 |
| CHROME | 74 | 8,806.00 | 119 |
| ANTH W MACH LIP | 52 | 3,536.00 | 68 |
| BLACK W MACH LIP | 52 | 3,276.00 | 63 |
| CHROME | 74 | 2,146.00 | 29 |
| ANTH W MACH LIP | 52 | 208 | 4 |
| BLACK W MACH LIP | 52 | 5,252.00 | 101 |
| CHROME | 74 | 6,290.00 | 85 |
| ANTH W MACH LIP | 52 | 1,612.00 | 31 |
| BLACK W MACH LIP | 55 | 3,575.00 | 65 |
| CHROME | 74 | 4,292.00 | 58 |
| ANTH W MACH LIP | 55 | 3,905.00 | 71 |
| BLACK W MACH LIP | 55 | 3,905.00 | 71 |
| CHROME | 74 | 7,326.00 | 99 |
| ANTH W MACH LIP | 55 | 2,530.00 | 46 |
| BLACK W MACH LIP | 55 | 11,220.00 | 204 |
| CHROME | 74 | 37,444.00 | 506 |
| ANTH W MACH LIP | 55 | 5,225.00 | 95 |
| BLACK W MACH LIP | 70 | 3,430.00 | 49 |
| CHROME | 91 | 2,184.00 | 24 |
| ANTH W MACH LIP | 70 | 3,920.00 | 56 |
| BLACK W MACH LIP | 70 | 1,610.00 | 23 |
| CHROME | 91 | 3,822.00 | 42 |
| ANTH W MACH LIP | 70 | 2,170.00 | 31 |
| BLACK W MACH LIP | 67 | 4,623.00 | 69 |
| CHROME | 90 | 11,700.00 | 130 |
| ANTH W MACH LIP | 67 | 2,948.00 | 44 |
| BLACK W MACH LIP | 67 | 3,082.00 | 46 |
| CHROME | 90 | 10,170.00 | 113 |
| ANTH W MACH LIP | 67 | 2,278.00 | 34 |
| SILVER | 45 | 315 | 7 |
| CHROME | 84 | 5,796.00 | 69 |
| MACHINED FACE W SILVER WINDOWS | 62 | 7,688.00 | 124 |
| CHROME | 84 | 2,352.00 | 28 |
| MACHINED FACE W SILVER WINDOWS | 62 | 4,092.00 | 66 |
| CHROME | 84 | 1,260.00 | 15 |
| MACHINED FACE W SILVER WINDOWS | 62 | 1,302.00 | 21 |
| CHROME | 105 | 11,340.00 | 108 |
| CHROME | 105 | 6,195.00 | 59 |
| CHROME | 79 | 79 | 1 |
| ANTH W MACH LIP | 51 | 51 | 1 |
| ANTH W MACH LIP | 63 | 63 | 1 |
| ANTH W MACH LIP | 45 | 90 | 2 |
| CHROME | 79 | 79 | 1 |

| | | | |
|---|---:|---:|---:|
| CHROME | 79 | 79 | 1 |
| BLEM | 0 | 0 | 1 |
| CHROME | 79 | 79 | 1 |
| MACHINED FACE W BLACK WINDOWS | 51 | 51 | 1 |
| CHROME | 79 | 79 | 1 |
| SILVER | 51 | 51 | 1 |
| CHROME | 100 | 800 | 8 |
| CHROME | 100 | 2,800.00 | 28 |
| CHROME | 74 | 74 | 1 |
| CHROME | 69 | 3,519.00 | 51 |
| CHROME | 84 | 1,848.00 | 22 |
| CHROME | 140 | 3,920.00 | 28 |
| CHROME | 113 | 113 | 1 |
| SILVER | 45 | 45 | 1 |
| SILVER | 73 | 73 | 1 |
| BLACK W MACH LIP | 60 | 6,480.00 | 108 |
| CHROME | 81 | 2,835.00 | 35 |
| BLACK W MACH LIP | 60 | 1,200.00 | 20 |
| CHROME | 74 | 962 | 13 |
| CHROME | 85 | 1,360.00 | 16 |
| BLACK W MACH LIP | 66 | 4,224.00 | 64 |
| CHROME | 88 | 2,904.00 | 33 |
| BLACK W MACH LIP | 60 | 60 | 1 |
| CHROME | 79 | 2,528.00 | 32 |
| BLACK W MACH LIP | 60 | 60 | 1 |
| CHROME | 84 | 672 | 8 |
| CHROME | 90 | 90 | 1 |
| CHROME | 136 | 26,384.00 | 194 |
| CHROME | 105 | 21,315.00 | 203 |
| MACHINED FACE W BLACK WINDOWS | 45 | 45 | 1 |
| CHROME | 79 | 711 | 9 |
| MACHINED FACE W ANTHRACITE WI | 51 | 102 | 2 |
| CHROME | 74 | 1,406.00 | 19 |
| MACHINED FACE W ANTHRACITE WI | 45 | 45 | 1 |
| MACHINED FACE W BLACK WINDOWS | 51 | 306 | 6 |
| CHROME | 79 | 5,925.00 | 75 |
| MACHINED FACE W ANTHRACITE WI | 51 | 153 | 3 |
| CHROME | 79 | 5,056.00 | 64 |
| CHROME | 81 | 9,315.00 | 115 |
| CHROME | 81 | 3,159.00 | 39 |
| CHROME | 81 | 1,782.00 | 22 |
| CHROME | 81 | 3,564.00 | 44 |
| CHROME | 89 | 1,335.00 | 15 |
| BLEM | 0 | 0 | 53 |
| CHROME | 74 | 296 | 4 |
| CHROME | 89 | 1,602.00 | 18 |
| BLEM | 0 | 0 | 42 |
| CHROME | 106 | 3,392.00 | 32 |
| SILVER | 45 | 45 | 1 |
| CHROME | 74 | 7,104.00 | 96 |
| SILVER | 51 | 102 | 2 |

| | | | |
|---|---|---|---|
| CHROME | 84 | 8,064.00 | 96 |
| CHROME | 74 | 74 | 1 |
| SILVER | 45 | 45 | 1 |
| SILVER | 63 | 1,323.00 | 21 |
| CHROME | 90 | 1,710.00 | 19 |
| HYPER SILVER DARK W MACH | 60 | 1,440.00 | 24 |
| CHROME | 90 | 8,730.00 | 97 |
| CHROME | 90 | 2,340.00 | 26 |
| CHROME-ML2 | 79 | 553 | 7 |
| HYPER SILVER DARK W MACH | 60 | 1,380.00 | 23 |
| CHROME | 90 | 12,150.00 | 135 |
| HYPER SILVER DARK W MACH | 65 | 195 | 3 |
| SILVER | 51 | 102 | 2 |
| CHROME | 98 | 2,940.00 | 30 |
| HYPER SILVER DARK W MACH | 72 | 3,240.00 | 45 |
| CHROME | 95 | 12,540.00 | 132 |
| HYPER SILVER DARK W MACH | 75 | 4,125.00 | 55 |
| CHROME | 100 | 2,700.00 | 27 |
| HYPER SILVER DARK W MACH | 75 | 2,625.00 | 35 |
| CHROME | 74 | 2,960.00 | 40 |
| HYPER SILVER DARK | 55 | 1,485.00 | 27 |
| CHROME | 84 | 5,880.00 | 70 |
| HYPER SILVER DARK | 62 | 3,100.00 | 50 |
| HYPER SILVER DARK | 66 | 1,122.00 | 17 |
| HYPER SILVER DARK | 66 | 1,584.00 | 24 |
| CHROME | 97 | 1,358.00 | 14 |
| HYPER SILVER DARK | 72 | 2,520.00 | 35 |
| HYPER SILVER DARK | 72 | 2,304.00 | 32 |
| CHROME | 102 | 4,182.00 | 41 |
| HYPER SILVER DARK | 80 | 1,600.00 | 20 |
| MACHINED FACE W BLACK WINDOWS | 51 | 1,326.00 | 26 |
| CHROME | 79 | 632 | 8 |
| MACHINED FACE W BLACK WINDOWS | 51 | 51 | 1 |
| CHROME | 79 | 237 | 3 |
| CHROME-ML2 | 79 | 1,106.00 | 14 |
| CHROME | 90 | 2,250.00 | 25 |
| BLACK W MACH LIP | 63 | 126 | 2 |
| CHROME | 90 | 990 | 11 |
| CHROME | 105 | 105 | 1 |
| CHROME-ML2 | 120 | 120 | 1 |
| HYPER SILVER DARK | 80 | 1,440.00 | 18 |
| CHROME | 90 | 90 | 1 |
| HYPER SILVER DARK | 67 | 201 | 3 |
| CHROME | 84 | 6,636.00 | 79 |
| CHROME-ML2 | 79 | 1,027.00 | 13 |
| ANTH W MACH LIP | 49 | 1,372.00 | 28 |
| BLACK W MACH LIP | 49 | 5,831.00 | 119 |
| CHROME | 74 | 4,292.00 | 58 |
| CHROME-ML2 | 79 | 79 | 1 |
| ANTH W MACH LIP | 49 | 4,459.00 | 91 |
| BLACK W MACH LIP | 58 | 232 | 4 |

| | | | |
|---|---|---|---|
| CHROME | 95 | 3,135.00 | 33 |
| ANTH W MACH LIP | 58 | 174 | 3 |
| BLACK W MACH LIP | 58 | 986 | 17 |
| CHROME | 84 | 420 | 5 |
| CHROME-ML2 | 90 | 90 | 1 |
| ANTH W MACH LIP | 58 | 1,160.00 | 20 |
| MACH FACE & LIP/BLK WINDOW | 102 | 5,916.00 | 58 |
| MACHINED FACE & LIP/BLK WINDOW | 80 | 80 | 1 |
| CHROME | 113 | 565 | 5 |
| CHROME | 106 | 212 | 2 |
| CHROME | 90 | 2,970.00 | 33 |
| CHROME | 74 | 2,738.00 | 37 |
| HYPER SILVER DARK | 62 | 3,658.00 | 59 |
| CHROME | 85 | 3,485.00 | 41 |
| HYPER SILVER DARK | 66 | 5,148.00 | 78 |
| CHROME | 97 | 3,880.00 | 40 |
| HYPER SILVER DARK | 72 | 2,880.00 | 40 |
| HYPER SILVER DARK | 72 | 3,240.00 | 45 |
| CHROME | 148 | 296 | 2 |
| CHROME | 148 | 592 | 4 |
| CHROME | 113 | 5,085.00 | 45 |
| CHROME | 113 | 339 | 3 |
| ANTH/MACH FACE & LIP | 80 | 5,920.00 | 74 |
| GLOSS BLK/MACH FACE & LIP | 80 | 13,440.00 | 168 |
| CHROME | 113 | 23,843.00 | 211 |
| CHROME | 113 | 4,068.00 | 36 |
| GLOSS BLACK W MACH FACE | 80 | 2,560.00 | 32 |
| GLOSS BLACK W MACH FACE | 80 | 5,040.00 | 63 |
| CHROME | 113 | 113 | 1 |
| GLOSS BLACKGLOSS BLACK W MACH | 80 | 3,840.00 | 48 |
| GLOSS BLACKGLOSS BLACK W MACH | 80 | 4,640.00 | 58 |
| CHROME | 113 | 3,390.00 | 30 |
| GLOSS BLACK/MACH SPOKE & LIP | 72 | 5,472.00 | 76 |
| CHROME | 140 | 140 | 1 |
| CHROME | 140 | 3,220.00 | 23 |
| CHROME | 140 | 2,240.00 | 16 |
| CHROME | 140 | 1,120.00 | 8 |
| CHROME | 140 | 6,580.00 | 47 |
| CHROME | 140 | 6,300.00 | 45 |
| CHROME | 140 | 140 | 1 |
| CHROME | 160 | 5,920.00 | 37 |
| CHROME | 180 | 2,160.00 | 12 |
| CHROME | 160 | 320 | 2 |
| CHROME | 160 | 4,160.00 | 26 |
| CHROME | 160 | 1,280.00 | 8 |
| CHROME | 160 | 4,480.00 | 28 |
| CHROME | 160 | 4,960.00 | 31 |
| GLOSS BLACK/MACHINE SPOKE | 77 | 1,232.00 | 16 |
| GLOSS BLACK/MACHINE SPOKE | 77 | 3,080.00 | 40 |
| GLOSS BLACK/MACHINE SPOKE | 77 | 6,391.00 | 83 |
| GLOSS BLACK/MACHINE SPOKE | 77 | 5,929.00 | 77 |

| | | | |
|---|---|---|---|
| GLOSS BLACK/MACHINE SPOKE | 77 | 2,079.00 | 27 |
| GLOSS BLACK/MACHINE SPOKE | 77 | 3,311.00 | 43 |
| GLOSS BLACK/MACHINE SPOKE | 77 | 3,157.00 | 41 |
| GLOSS BLACK/MACHINE SPOKE | 56.25 | 3,825.00 | 68 |
| GLOSS BLACK/MACHINE SPOKE | 49 | 2,646.00 | 54 |
| GLOSS BLACK/MACHINE SPOKE | 56.25 | 5,400.00 | 96 |
| GLOSS BLACK/MACHINE SPOKE | 56.25 | 337.5 | 6 |
| GLOSS BLACK/MACHINE SPOKE | 56.25 | 2,700.00 | 48 |
| GLOSS BLACK/MACHINE SPOKE | 56.25 | 1,462.50 | 26 |
| GLOSS BLACK/MACHINE SPOKE | 56.25 | 900 | 16 |
| GLOSS BLACK/MACHINE SPOKE | 56.25 | 900 | 16 |
| GLOSS BLACK/MACHINE SPOKE | 63 | 6,300.00 | 100 |
| GLOSS BLACK/MACHINE SPOKE | 58 | 58 | 1 |
| GLOSS BLACK/MACHINE SPOKE | 58 | 3,654.00 | 63 |
| GLOSS BLACK/MACHINE SPOKE | 58 | 928 | 16 |
| GLOSS BLACK/MACHINE SPOKE | 58 | 232 | 4 |
| GLOSS BLACK/MACHINE SPOKE | 63 | 3,717.00 | 59 |
| GLOSS BLACK/MACHINE SPOKE | 63 | 756 | 12 |
| GLOSS BLACK/MACHINE SPOKE | 63 | 2,268.00 | 36 |
| GLOSS BLACK/MACH SPOKE AND LIP | 97 | 7,857.00 | 81 |
| GLOSS BLACK/MACH SPOKE AND LIP | 97 | 3,783.00 | 39 |
| GLOSS BLACK/MACH SPOKE AND LIP | 97 | 2,134.00 | 22 |
| GLOSS BLACK/MACH SPOKE AND LIP | 85 | 7,140.00 | 84 |
| GLOSS BLACK/MACH SPOKE AND LIP | 85 | 6,120.00 | 72 |
| GLOSS BLACK/MACH SPOKE AND LIP | 85 | 1,700.00 | 20 |
| GLOSS BLACK/MACH SPOKE AND LIP | 85 | 6,120.00 | 72 |
| GLOSS BLACK/MACH SPOKE AND LIP | 80 | 320 | 4 |
| GLOSS BLACK/MACH SPOKE AND LIP | 85 | 1,700.00 | 20 |
| GLOSS BLACK/MACH SPOKE AND LIP | 85 | 5,185.00 | 61 |
| GLOSS BLACK/MACH SPOKE AND LIP | 68 | 4,012.00 | 59 |
| GLOSS BLACK/MACH SPOKE AND LIP | 68 | 3,468.00 | 51 |
| GLOSS BLACK/MACH SPOKE AND LIP | 68 | 1,360.00 | 20 |
| GLOSS BLACK/MACH SPOKE AND LIP | 68 | 612 | 9 |
| GLOSS BLACK/MACH SPOKE AND LIP | 68 | 272 | 4 |
| GLOSS BLACK/MACH SPOKE AND LIP | 68 | 5,644.00 | 83 |
| GLOSS BLACK | 102 | 13,668.00 | 134 |
| CHROME | 140 | 8,540.00 | 61 |
| SEMI GLOSS BLACK | 109 | 2,180.00 | 20 |
| GLOSS BLACK | 102 | 1,122.00 | 11 |
| CHROME | 140 | 140 | 1 |
| SEMI GLOSS BLACK | 109 | 4,033.00 | 37 |
| GLOSS BLACK | 102 | 4,794.00 | 47 |
| CHROME | 140 | 420 | 3 |
| SEMI GLOSS BLACK | 110 | 1,760.00 | 16 |
| GLOSS BLACK | 102 | 12,750.00 | 125 |
| CHROME | 140 | 3,080.00 | 22 |
| SEMI GLOSS BLACK | 110 | 10,010.00 | 91 |
| GLOSS BLACK | 102 | 10,608.00 | 104 |
| CHROME | 140 | 4,620.00 | 33 |
| SEMI GLOSS BLACK | 110 | 660 | 6 |
| GLOSS BLACK | 102 | 408 | 4 |

| | | | |
|---|---|---|---|
| CHROME | 140 | 560 | 4 |
| GLOSS BLACK | 102 | 8,262.00 | 81 |
| CHROME | 140 | 5,320.00 | 38 |
| GLOSS BLACK | 102 | 9,180.00 | 90 |
| CHROME | 140 | 10,920.00 | 78 |
| SEMI GLOSS BLACK | 102 | 3,162.00 | 31 |
| GLOSS BLACK | 102 | 816 | 8 |
| SEMI GLOSS BLACK | 102 | 5,508.00 | 54 |
| GLOSS BLACK | 135 | 13,365.00 | 99 |
| CHROME | 160 | 11,840.00 | 74 |
| SEMI GLOSS BLACK | 134 | 14,070.00 | 105 |
| GLOSS BLACK | 135 | 8,775.00 | 65 |
| CHROME | 160 | 160 | 1 |
| SEMI GLOSS BLACK | 134 | 5,628.00 | 42 |
| SEMI GLOSS BLACK | 134 | 268 | 2 |
| CHROME | 160 | 320 | 2 |
| SEMI GLOSS BLACK | 135 | 4,995.00 | 37 |
| GLOSS BLACK | 135 | 12,825.00 | 95 |
| CHROME | 160 | 4,320.00 | 27 |
| SEMI GLOSS BLACK | 135 | 10,260.00 | 76 |
| GLOSS BLACK | 135 | 11,610.00 | 86 |
| SEMI GLOSS BLACK | 135 | 405 | 3 |
| CHROME | 160 | 160 | 1 |
| GLOSS BLACK | 135 | 4,995.00 | 37 |
| CHROME | 160 | 640 | 4 |
| GLOSS BLACK | 135 | 7,155.00 | 53 |
| CHROME | 160 | 640 | 4 |
| SEMI GLOSS BLACK | 135 | 1,485.00 | 11 |
| GLOSS BLACK | 135 | 540 | 4 |
| CHROME | 160 | 320 | 2 |
| BLACK/W MACHINE LIP | 100 | 1,900.00 | 19 |
| BLACK/W MACHINE LIP | 65 | 390 | 6 |
| BLACK W MACH FACE/LIP | 47 | 4,888.00 | 104 |
| CHROME | 63 | 5,229.00 | 83 |
| BLACK W MACH FACE/LIP | 36 | 2,016.00 | 56 |
| CHROME | 63 | 4,158.00 | 66 |
| BLACK W MACH FACE/LIP | 47 | 5,311.00 | 113 |
| CHROME | 63 | 6,300.00 | 100 |
| BLACK W MACH FACE/LIP | 47 | 235 | 5 |
| CHROME | 63 | 945 | 15 |
| BLACK W MACH FACE/LIP | 47 | 5,029.00 | 107 |
| CHROME | 63 | 6,426.00 | 102 |
| BLACK W MACH FACE/LIP | 47 | 141 | 3 |
| CHROME | 63 | 819 | 13 |
| BLACK W MACH FACE/LIP | 47 | 3,760.00 | 80 |
| CHROME | 63 | 1,071.00 | 17 |
| BLACK W MACH FACE/LIP | 47 | 3,572.00 | 76 |
| CHROME | 65 | 6,890.00 | 106 |
| BLACK W MACH FACE/LIP | 42 | 2,352.00 | 56 |
| CHROME | 69 | 3,864.00 | 56 |
| BLACK W MACH FACE/LIP | 47 | 2,726.00 | 58 |

| | | | |
|---|---|---|---|
| CHROME | 65 | 6,955.00 | 107 |
| BLACK W MACH FACE/LIP | 42 | 1,848.00 | 44 |
| CHROME | 69 | 1,863.00 | 27 |
| BLACK W MACH FACE/LIP | 47 | 3,290.00 | 70 |
| CHROME | 65 | 4,680.00 | 72 |
| BLACK W MACH FACE/LIP | 47 | 1,175.00 | 25 |
| CHROME | 65 | 2,015.00 | 31 |
| BLACK W MACH FACE/LIP | 47 | 11,562.00 | 246 |
| CHROME | 65 | 1,430.00 | 22 |
| BLACK W MACH FACE/LIP | 42 | 168 | 4 |
| CHROME | 69 | 276 | 4 |
| BLACK W MACH FACE/LIP | 47 | 3,290.00 | 70 |
| CHROME | 65 | 715 | 11 |
| BLACK W MACH FACE/LIP | 58 | 1,914.00 | 33 |
| CHROME | 75 | 750 | 10 |
| BLACK W MACH FACE/LIP | 58 | 4,060.00 | 70 |
| CHROME | 75 | 300 | 4 |
| CHROME | 74 | 5,624.00 | 76 |
| BLACK W MACH FACE/LIP | 58 | 2,320.00 | 40 |
| CHROME | 75 | 900 | 12 |
| BLACK W MACH FACE/LIP | 58 | 58 | 1 |
| CHROME | 75 | 2,700.00 | 36 |
| BLACK W MACH FACE/LIP | 58 | 5,510.00 | 95 |
| CHROME | 75 | 3,825.00 | 51 |
| CHROME | 74 | 148 | 2 |
| BLACK W MACH FACE/LIP | 58 | 3,074.00 | 53 |
| CHROME | 75 | 3,075.00 | 41 |
| BLACK W MACH FACE/LIP | 60 | 9,960.00 | 166 |
| CHROME | 75 | 10,575.00 | 141 |
| BLACK W MACH FACE/LIP | 58 | 5,278.00 | 91 |
| CHROME | 84 | 5,796.00 | 69 |
| BLACK W MACH FACE/LIP | 60 | 6,360.00 | 106 |
| CHROME | 75 | 7,125.00 | 95 |
| BLACK W MACH FACE/LIP | 58 | 1,798.00 | 31 |
| CHROME | 84 | 13,272.00 | 158 |
| BLACK W MACH FACE/LIP | 60 | 6,300.00 | 105 |
| CHROME | 75 | 4,350.00 | 58 |
| BLACK W MACH FACE/LIP | 60 | 6,120.00 | 102 |
| CHROME | 75 | 8,625.00 | 115 |
| BLACK W MACH FACE/LIP | 60 | 3,360.00 | 56 |
| CHROME | 75 | 4,425.00 | 59 |
| BLACK W MACH FACE/LIP | 60 | 8,460.00 | 141 |
| CHROME | 75 | 3,900.00 | 52 |
| CHROME | 84 | 336 | 4 |
| HYPER SILVER W MACH LIP | 44 | 44 | 1 |
| HYPER SILVER W MACH LIP | 44 | 88 | 2 |
| HYPER SILVER W MACH LIP | 49 | 49 | 1 |
| HYPER SILVER W MACH LIP | 49 | 49 | 1 |
| BLACK W/CHROME INSERTS | 115 | 5,635.00 | 49 |
| BLACK W/CHROME INSERTS | 115 | 1,610.00 | 14 |
| BLACK W/CHROME INSERTS | 115 | 805 | 7 |

| | | | |
|---|---|---|---|
| BLACK W/CHROME INSERTS | 115 | 1,150.00 | 10 |
| BLACK W/CHROME INSERTS | 115 | 115 | 1 |
| BLACK W/CHROME INSERTS | 115 | 115 | 1 |
| BLACK W/CHROME INSERTS | 96 | 5,472.00 | 57 |
| BLACK W/CHROME INSERTS | 96 | 2,208.00 | 23 |
| BLACK W/CHROME INSERTS | 96 | 96 | 1 |
| BLACK W/CHROME INSERTS | 96 | 1,728.00 | 18 |
| BLACK W/CHROME INSERTS | 96 | 1,920.00 | 20 |
| BLACK W/CHROME INSERTS | 96 | 1,632.00 | 17 |
| CHROME | 140 | 4,480.00 | 32 |
| CHROME | 140 | 140 | 1 |
| CHROME | 140 | 1,960.00 | 14 |
| CHROME | 140 | 840 | 6 |
| CHROME | 113 | 6,667.00 | 59 |
| CHROME | 113 | 1,808.00 | 16 |
| CHROME | 113 | 3,390.00 | 30 |
| CHROME | 113 | 565 | 5 |
| CHROME | 113 | 113 | 1 |
| CHROME | 113 | 2,712.00 | 24 |
| CHROME | 84 | 84 | 1 |
| CHROME | 84 | 168 | 2 |
| BLACK/MACH. LIP | 80 | 2,080.00 | 26 |
| CHROME | 94 | 1,504.00 | 16 |
| SILVER/MACH. LIP | 80 | 2,560.00 | 32 |
| CHROME | 94 | 376 | 4 |
| SILVER/MACH. LIP | 80 | 5,600.00 | 70 |
| BLACK/MACH. LIP | 80 | 2,880.00 | 36 |
| CHROME | 94 | 2,726.00 | 29 |
| SILVER/MACH. LIP | 80 | 3,040.00 | 38 |
| SILVER/MACH. LIP | 80 | 5,760.00 | 72 |
| CHROME | 113 | 339 | 3 |
| CHROME | 94 | 1,504.00 | 16 |
| SILVER/MACH. LIP | 80 | 6,080.00 | 76 |
| BLACK/MACH. LIP | 50 | 1,750.00 | 35 |
| CHROME | 68 | 884 | 13 |
| SILVER/MACH. LIP | 50 | 250 | 5 |
| CHROME | 69 | 2,967.00 | 43 |
| SILVER/MACH. LIP | 50 | 250 | 5 |
| BLACK/MACH. LIP | 50 | 1,100.00 | 22 |
| CHROME | 69 | 2,691.00 | 39 |
| SILVER/MACH. LIP | 50 | 1,000.00 | 20 |
| BLACK/MACH. LIP | 50 | 150 | 3 |
| CHROME | 69 | 2,760.00 | 40 |
| SILVER/MACH. LIP | 50 | 1,450.00 | 29 |
| BLACK/MACH. LIP | 50 | 1,000.00 | 20 |
| SILVER/MACH. LIP | 50 | 850 | 17 |
| BLACK/MACH. LIP | 50 | 350 | 7 |
| CHROME | 69 | 621 | 9 |
| SILVER/MACH. LIP | 50 | 650 | 13 |
| BLACK/MACH. LIP | 58 | 638 | 11 |
| CHROME | 77 | 77 | 1 |

| | | | |
|---|---|---|---|
| SILVER/MACH. LIP | 57 | 3,477.00 | 61 |
| CHROME | 74 | 1,406.00 | 19 |
| BLACK/MACH. LIP | 58 | 290 | 5 |
| SILVER/MACH. LIP | 57 | 4,047.00 | 71 |
| BLACK/MACH. LIP | 58 | 754 | 13 |
| SILVER/MACH. LIP | 57 | 4,275.00 | 75 |
| BLACK/MACH. LIP | 58 | 1,392.00 | 24 |
| CHROME | 77 | 77 | 1 |
| SILVER/MACH. LIP | 57 | 4,389.00 | 77 |
| BLACK/MACH. LIP | 58 | 812 | 14 |
| CHROME | 77 | 1,925.00 | 25 |
| SILVER/MACH. LIP | 57 | 3,705.00 | 65 |
| BLACK/MACH. LIP | 58 | 232 | 4 |
| CHROME | 77 | 1,694.00 | 22 |
| SILVER/MACH. LIP | 57 | 2,052.00 | 36 |
| BLACK/MACH. LIP | 63 | 1,890.00 | 30 |
| CHROME | 84 | 2,268.00 | 27 |
| SILVER/MACH. LIP | 57 | 1,881.00 | 33 |
| BLACK/MACH. LIP | 63 | 567 | 9 |
| CHROME | 84 | 588 | 7 |
| SILVER/MACH. LIP | 57 | 456 | 8 |
| BLACK/MACH. LIP | 63 | 630 | 10 |
| CHROME | 84 | 3,108.00 | 37 |
| SILVER/MACH. LIP | 57 | 1,197.00 | 21 |
| BLACK/MACH. LIP | 63 | 63 | 1 |
| CHROME | 84 | 756 | 9 |
| SILVER/MACH. LIP | 57 | 5,073.00 | 89 |
| BLACK/MACH. LIP | 63 | 252 | 4 |
| CHROME | 84 | 4,704.00 | 56 |
| SILVER/MACH. LIP | 57 | 2,622.00 | 46 |
| BLACK/MACH. LIP | 63 | 126 | 2 |
| CHROME | 84 | 3,024.00 | 36 |
| SILVER/MACH. LIP | 57 | 3,477.00 | 61 |
| CHROME-ML2 | 90 | 90 | 1 |
| CHROME LIP/INSERTS, BLACK FACE | 177.57 | 177.57 | 1 |
| CHROME LIP/INSERTS, BLACK FACE | 177.57 | 532.71 | 3 |
| CHROME LIP/INSERTS, BLACK FACE | 177.57 | 3,018.69 | 17 |
| CHROME LIP/INSERTS, BLACK FACE | 177.57 | 177.57 | 1 |
| CHROME LIP/INSERTS, BLACK FACE | 138.1 | 138.1 | 1 |
| CHROME LIP/INSERTS, BLACK FACE | 138.1 | 414.3 | 3 |
| CHROME LIP/INSERTS, BLACK FACE | 125 | 125 | 1 |
| CHROME LIP/INSERTS, BLACK FACE | 138.1 | 414.3 | 3 |
| GLOSS BLACK/MACHINED SPOKES | 42 | 2,814.00 | 67 |
| GLOSS BLACK/MACHINED SPOKES | 42 | 588 | 14 |
| GLOSS BLACK/MACHINED SPOKES | 42 | 1,764.00 | 42 |
| GLOSS BLACK/MACHINED SPOKES | 42 | 1,092.00 | 26 |
| GLOSS BLACK/MACHINED SPOKES | 42 | 336 | 8 |
| GLOSS BLACK/MACHINED SPOKES | 42 | 3,150.00 | 75 |
| GLOSS BLACK/MACHINED SPOKES | 45 | 4,860.00 | 108 |
| GLOSS BLACK/MACHINED SPOKES | 45 | 540 | 12 |
| GLOSS BLACK/MACHINED SPOKES | 45 | 1,350.00 | 30 |

| | | | |
|---|---|---|---|
| GLOSS BLACK/MACHINED SPOKES | 45 | 1,665.00 | 37 |
| GLOSS BLACK/MACHINED SPOKES | 45 | 2,835.00 | 63 |
| GLOSS BLACK/MACHINED SPOKES | 45 | 990 | 22 |
| GLOSS BLACK/MACHINED SPOKES | 45 | 4,095.00 | 91 |
| GLOSS BLACK/MACHINED SPOKES | 50 | 1,800.00 | 36 |
| GLOSS BLACK/MACHINED SPOKES | 50 | 200 | 4 |
| GLOSS BLACK/MACHINED SPOKES | 50 | 1,350.00 | 27 |
| GLOSS BLACK/MACHINED SPOKES | 50 | 1,250.00 | 25 |
| GLOSS BLACK/MACHINED SPOKES | 50 | 500 | 10 |
| GLOSS BLACK/MACHINED SPOKES | 50 | 1,000.00 | 20 |
| GLOSS BLACK/MACHINED SPOKES | 50 | 3,300.00 | 66 |
| GLOSS BLACK/MACHINED SPOKES | 60 | 3,240.00 | 54 |
| GLOSS BLACK/MACHINED SPOKES | 60 | 180 | 3 |
| GLOSS BLACK/MACHINED SPOKES | 60 | 1,800.00 | 30 |
| GLOSS BLACK/MACHINED SPOKES | 60 | 1,020.00 | 17 |
| GLOSS BLACK/MACHINED SPOKES | 60 | 1,140.00 | 19 |
| GLOSS BLACK/MACHINED SPOKES | 60 | 720 | 12 |
| GLOSS BLACK/MACHINED SPOKES | 60 | 3,360.00 | 56 |
| BLACK W CHROME | 161 | 161 | 1 |
| BLACK W CHROME | 161 | 13,524.00 | 84 |
| BLACK W CHROME | 161 | 19,159.00 | 119 |
| BLACK W CHROME | 125 | 125 | 1 |
| BLACK W CHROME | 125 | 250 | 2 |
| BLACK W CHROME | 125 | 250 | 2 |
| BLACK W CHROME | 125 | 5,000.00 | 40 |
| BLACK W CHROME | 125 | 10,625.00 | 85 |
| BLACK W CHROME | 95 | 95 | 1 |
| BLACK W CHROME | 95 | 190 | 2 |
| BLACK W CHROME | 95 | 10,260.00 | 108 |
| BLACK W CHROME | 95 | 9,975.00 | 105 |
| BLACK W CHROME | 95 | 190 | 2 |
| MACHINED FACE W BLACK WINDOWS | 102 | 102 | 1 |
| MACHINED FACE W BLACK WINDOWS | 102 | 204 | 2 |
| BLACK W MACH LIP | 102 | 102 | 1 |
| CHROME | 156 | 312 | 2 |
| MACHINED FACE W BLACK WINDOWS | 102 | 4,284.00 | 42 |
| BLACK W MACH LIP | 102 | 1,224.00 | 12 |
| CHROME | 156 | 1,404.00 | 9 |
| BLACK W MACH LIP | 102 | 204 | 2 |
| CHROME | 156 | 3,432.00 | 22 |
| MACHINED FACE W BLACK WINDOWS | 102 | 204 | 2 |
| BLACK W MACH LIP | 102 | 204 | 2 |
| CHROME | 156 | 312 | 2 |
| MACHINED FACE W BLACK WINDOWS | 102 | 204 | 2 |
| CHROME | 156 | 468 | 3 |
| CHROME | 120 | 240 | 2 |
| BLACK W MACH LIP | 86 | 172 | 2 |
| MACHINED FACE W BLACK WINDOWS | 86 | 86 | 1 |
| CHROME | 120 | 120 | 1 |
| MACHINED FACE W BLACK WINDOWS | 86 | 172 | 2 |
| BLACK W MACH LIP | 86 | 86 | 1 |

| | | | |
|---|---|---|---|
| CHROME | 120 | 360 | 3 |
| CHROME | 156 | 156 | 1 |
| BLACK W MACH LIP | 102 | 204 | 2 |
| CHROME | 156 | 156 | 1 |
| BLACK W MACH LIP | 102 | 204 | 2 |
| BLACK W MACH LIP | 102 | 102 | 1 |
| CHROME W BLACK INSERTS | 164.59 | 493.77 | 3 |
| CHROME W BLACK INSERTS | 164.59 | 493.77 | 3 |
| CHROME W BLACK INSERTS | 164.59 | 164.59 | 1 |
| CHROME W BLACK INSERTS | 164.59 | 164.59 | 1 |
| CHROME W BLACK INSERTS | 164.59 | 329.18 | 2 |
| CHROME W BLACK INSERTS | 169.78 | 169.78 | 1 |
| CHROME W BLACK INSERTS | 164.59 | 329.18 | 2 |
| CHROME W BLACK INSERTS | 123.16 | 123.16 | 1 |
| CHROME W BLACK INSERTS | 123.16 | 123.16 | 1 |
| CHROME W BLACK INSERTS | 126.75 | 126.75 | 1 |
| CHROME W BLACK INSERTS | 123.16 | 123.16 | 1 |
| CHROME W BLACK INSERTS | 123.16 | 246.32 | 2 |
| CHROME | 130 | 8,840.00 | 68 |
| CHROME | 130 | 4,160.00 | 32 |
| CHROME | 130 | 4,420.00 | 34 |
| CHROME | 130 | 130 | 1 |
| CHROME | 105 | 210 | 2 |
| CHROME | 105 | 3,780.00 | 36 |
| CHROME | 105 | 210 | 2 |
| CHROME | 105 | 105 | 1 |
| CHROME | 105 | 3,150.00 | 30 |
| CHROME | 113 | 452 | 4 |
| CHROME | 105 | 1,260.00 | 12 |
| CHROME | 113 | 226 | 2 |
| BLACK W MACH FACE/LIP | 105 | 105 | 1 |
| BLACK W CHROME | 152 | 2,584.00 | 17 |
| BLACK W MACH FACE/LIP | 101 | 1,919.00 | 19 |
| BLACK W MACH FACE/LIP | 105 | 1,260.00 | 12 |
| BLACK W CHROME | 153 | 8,262.00 | 54 |
| BLACK W MACH FACE/LIP | 105 | 2,205.00 | 21 |
| BLACK W CHROME | 153 | 153 | 1 |
| BLACK W MACH FACE/LIP | 105 | 105 | 1 |
| BLACK W CHROME | 153 | 1,989.00 | 13 |
| BLACK W MACH FACE/LIP | 105 | 840 | 8 |
| BLACK W CHROME | 153 | 1,530.00 | 10 |
| BLACK W CHROME | 153 | 459 | 3 |
| BLACK W CHROME | 153 | 612 | 4 |
| BLACK W MACH FACE/LIP | 105 | 1,680.00 | 16 |
| BLACK W CHROME | 153 | 7,956.00 | 52 |
| BLACK W MACH FACE/LIP | 134 | 6,298.00 | 47 |
| BLACK W CHROME | 184 | 10,304.00 | 56 |
| BLACK W CHROME | 185 | 370 | 2 |
| BLACK W CHROME | 185 | 740 | 4 |
| BLACK W CHROME | 195 | 1,755.00 | 9 |
| BLACK W CHROME | 185 | 3,700.00 | 20 |

| | | | |
|---|---|---:|---:|
| BLACK W MACH FACE/LIP | 134 | 536 | 4 |
| BLACK W MACH FACE/LIP | 87 | 2,610.00 | 30 |
| BLACK W CHROME | 117 | 1,287.00 | 11 |
| BLACK W CHROME | 117 | 6,786.00 | 58 |
| BLACK W CHROME | 120 | 120 | 1 |
| BLACK W CHROME | 118 | 472 | 4 |
| BLACK W CHROME | 120 | 240 | 2 |
| BLACK W CHROME | 118 | 8,614.00 | 73 |
| BLACK W MACH FACE/LIP | 87 | 2,784.00 | 32 |
| BLACK W CHROME | 118 | 9,440.00 | 80 |
| BLACK W CHROME | 118 | 590 | 5 |
| BLACK W CHROME | 118 | 4,012.00 | 34 |
| BLACK W MACH FACE/LIP | 80 | 80 | 1 |
| BLACK W CHROME | 118 | 118 | 1 |
| BLACK W CHROME | 120 | 120 | 1 |
| BLACK W CHROME | 118 | 4,248.00 | 36 |
| BLACK W CHROME | 118 | 118 | 1 |
| BLACK W CHROME | 118 | 8,260.00 | 70 |
| BLACK W CHROME | 120 | 120 | 1 |
| BLACK W CHROME | 118 | 708 | 6 |
| CHROME | 120 | 240 | 2 |
| CHROME | 79 | 237 | 3 |
| CHROME | 79 | 79 | 1 |
| CHROME | 90 | 270 | 3 |
| CHROME | 90 | 180 | 2 |
| CHROME | 130 | 130 | 1 |
| CHROME W GOLD | 157.75 | 157.75 | 1 |
| CHROME W GOLD | 121.75 | 121.75 | 1 |
| CHROME | 130 | 2,470.00 | 19 |
| HYPER SILVER DARK W MACH | 97 | 97 | 1 |
| CHROME | 130 | 130 | 1 |
| HYPER SILVER DARK W MACH | 97 | 97 | 1 |
| BLACK W CHROME LIP | 140 | 1,540.00 | 11 |
| CHROME | 130 | 7,150.00 | 55 |
| HYPER SILVER DARK W MACH | 97 | 2,134.00 | 22 |
| BLACK W CHROME LIP | 140 | 5,180.00 | 37 |
| CHROME | 130 | 2,600.00 | 20 |
| HYPER SILVER DARK W MACH | 97 | 1,940.00 | 20 |
| BLACK W CHROME LIP | 140 | 4,620.00 | 33 |
| CHROME | 130 | 8,450.00 | 65 |
| HYPER SILVER DARK W MACH | 97 | 97 | 1 |
| HYPER SILVER DARK W MACH | 80 | 3,520.00 | 44 |
| BLACK W CHROME LIP | 110 | 4,510.00 | 41 |
| CHROME | 105 | 7,245.00 | 69 |
| CHROME | 105 | 5,355.00 | 51 |
| HYPER SILVER DARK W MACH | 80 | 6,000.00 | 75 |
| CHROME | 105 | 105 | 1 |
| CHROME | 105 | 4,830.00 | 46 |
| HYPER SILVER DARK W MACH | 80 | 6,480.00 | 81 |
| BLACK W CHROME LIP | 110 | 6,160.00 | 56 |
| CHROME | 105 | 13,650.00 | 130 |

| | | | |
|---|---|---|---|
| HYPER SILVER DARK W MACH | 80 | 160 | 2 |
| BLACK W CHROME LIP | 110 | 4,070.00 | 37 |
| CHROME | 105 | 16,905.00 | 161 |
| CHROME | 84 | 5,796.00 | 69 |
| HYPER SILVER DARK W MACH | 60 | 4,020.00 | 67 |
| CHROME | 84 | 8,148.00 | 97 |
| HYPER SILVER DARK W MACH | 60 | 2,640.00 | 44 |
| CHROME | 84 | 7,560.00 | 90 |
| BLACK W CHROME LIP | 89 | 6,853.00 | 77 |
| CHROME | 84 | 15,540.00 | 185 |
| HYPER SILVER DARK W MACH | 60 | 4,260.00 | 71 |
| BLACK W CHROME LIP | 89 | 178 | 2 |
| CHROME | 84 | 2,520.00 | 30 |
| HYPER SILVER DARK W MACH | 60 | 120 | 2 |
| BLACK W CHROME LIP | 89 | 2,759.00 | 31 |
| CHROME | 84 | 36,960.00 | 440 |
| HYPER SILVER DARK W MACH | 60 | 5,400.00 | 90 |
| BLACK W CHROME LIP | 89 | 2,759.00 | 31 |
| CHROME | 84 | 1,848.00 | 22 |
| HYPER SILVER DARK W MACH | 60 | 4,140.00 | 69 |
| BLACK W CHROME LIP | 89 | 3,204.00 | 36 |
| CHROME | 84 | 1,008.00 | 12 |
| HYPER SILVER DARK W MACH | 60 | 1,860.00 | 31 |
| CHROME | 133 | 133 | 1 |
| CHROME | 133 | 4,788.00 | 36 |
| CHROME | 133 | 266 | 2 |
| CHROME | 133 | 4,655.00 | 35 |
| CHROME | 133 | 2,527.00 | 19 |
| CHROME | 133 | 17,290.00 | 130 |
| CHROME | 133 | 6,118.00 | 46 |
| CHROME | 148 | 148 | 1 |
| CHROME | 148 | 148 | 1 |
| CHROME | 160 | 4,960.00 | 31 |
| CHROME | 160 | 320 | 2 |
| CHROME | 245 | 1,225.00 | 5 |
| CHROME | 245 | 6,125.00 | 25 |
| CHROME | 245 | 245 | 1 |
| CHROME | 118 | 354 | 3 |
| CHROME | 118 | 2,360.00 | 20 |
| CHROME | 118 | 2,478.00 | 21 |
| CHROME | 118 | 826 | 7 |
| CHROME | 120 | 360 | 3 |
| CHROME | 118 | 236 | 2 |
| CHROME | 120 | 2,160.00 | 18 |
| CHROME | 118 | 354 | 3 |
| CHROME | 118 | 354 | 3 |
| CHROME | 118 | 118 | 1 |
| CHROME | 118 | 3,540.00 | 30 |
| BLACK W CHROME | 150 | 5,700.00 | 38 |
| BLACK W CHROME | 150 | 600 | 4 |
| BLACK W CHROME | 117 | 4,914.00 | 42 |

| | | | |
|---|---|---|---|
| BLACK W CHROME | 118 | 708 | 6 |
| BLACK W CHROME | 120 | 360 | 3 |
| BLACK W CHROME | 120 | 1,920.00 | 16 |
| BLACK W CHROME | 125 | 500 | 4 |
| BLACK W CHROME | 84 | 84 | 1 |
| BLACK W CHROME | 84 | 168 | 2 |
| BLACK W CHROME | 95 | 95 | 1 |
| BLACK W CHROME | 95 | 95 | 1 |
| CHROME | 79 | 79 | 1 |
| CHROME | 79 | 79 | 1 |
| CHROME | 79 | 158 | 2 |
| CHROME | 79 | 237 | 3 |
| CHROME | 69 | 69 | 1 |
| CHROME | 69 | 69 | 1 |
| CHROME | 74 | 148 | 2 |
| CHROME | 79 | 237 | 3 |
| CHROME | 90 | 360 | 4 |
| CHROME | 90 | 90 | 1 |
| CHROME | 79 | 79 | 1 |
| CHROME | 120 | 360 | 3 |
| CHROME | 79 | 237 | 3 |
| CHROME | 90 | 90 | 1 |
| CHROME | 90 | 90 | 1 |
| CHROME | 120 | 120 | 1 |
| BLACK W MACH LIP | 86 | 86 | 1 |
| CHROME | 120 | 240 | 2 |
| CHROME | 120 | 120 | 1 |
| CHROME | 156 | 312 | 2 |
| CHROME | 156 | 312 | 2 |
| CHROME | 156 | 156 | 1 |
| CHROME | 156 | 156 | 1 |
| CHROME | 120 | 240 | 2 |
| CHROME | 120 | 240 | 2 |
| CHROME | 120 | 120 | 1 |
| CHROME | 156 | 156 | 1 |
| CHROME | 156 | 156 | 1 |
| CHROME | 156 | 156 | 1 |
| CHROME | 156 | 312 | 2 |
| CHROME | 156 | 156 | 1 |
| CHROME | 120 | 240 | 2 |
| CHROME | 120 | 120 | 1 |
| CHROME | 120 | 360 | 3 |
| CHROME | 120 | 120 | 1 |
| CHROME | 156 | 468 | 3 |
| CHROME | 156 | 156 | 1 |
| CHROME | 156 | 5,148.00 | 33 |
| CHROME | 156 | 468 | 3 |
| CHROME | 120 | 120 | 1 |
| CHROME | 120 | 240 | 2 |
| CHROME | 120 | 240 | 2 |
| WHEEL CAPS | 0.63 | 40.95 | 65 |

| | | | |
|---|---|---|---|
| WHEEL CAPS | 0.63 | 64.26 | 102 |
| WHEEL CAPS | 0.63 | 23.94 | 38 |
| WHEEL CAPS | 0.63 | 59.85 | 95 |
| CHROME | 79 | 79 | 1 |
| CHROME | 90 | 90 | 1 |
| CHROME | 120 | 120 | 1 |
| CHROME | 140 | 2,940.00 | 21 |
| CHROME | 140 | 560 | 4 |
| CHROME | 140 | 140 | 1 |
| CHROME | 140 | 140 | 1 |
| CHROME | 112 | 12,208.00 | 109 |
| CHROME | 113 | 7,684.00 | 68 |
| CHROME | 113 | 6,441.00 | 57 |
| CHROME | 113 | 9,379.00 | 83 |
| CHROME | 113 | 8,249.00 | 73 |
| CHROME | 113 | 4,972.00 | 44 |
| CHROME | 120 | 120 | 1 |
| CHROME | 120 | 120 | 1 |
| CHROME | 90 | 2,430.00 | 27 |
| CHROME | 90 | 1,260.00 | 14 |
| CHROME | 90 | 3,330.00 | 37 |
| CHROME | 90 | 4,950.00 | 55 |
| CHROME | 90 | 630 | 7 |
| CHROME | 74 | 74 | 1 |
| CHROME | 74 | 148 | 2 |
| CHROME | 79 | 79 | 1 |
| CHROME | 120 | 480 | 4 |
| CHROME | 90 | 1,260.00 | 14 |
| CHROME | 108.62 | 977.58 | 9 |
| CHROME | 108.62 | 543.1 | 5 |
| CHROME | 108.62 | 434.48 | 4 |
| CHROME | 90.72 | 362.88 | 4 |
| CHROME | 90 | 90 | 1 |
| BLACK W CHROME | 140 | 7,700.00 | 55 |
| BLACK W CHROME | 140 | 5,320.00 | 38 |
| BLACK W CHROME | 140 | 1,820.00 | 13 |
| BLACK W CHROME | 152 | 304 | 2 |
| BLACK W CHROME | 140 | 140 | 1 |
| BLACK W CHROME | 140 | 4,760.00 | 34 |
| BLACK W CHROME | 140 | 1,680.00 | 12 |
| BLACK W CHROME | 140 | 2,940.00 | 21 |
| BLACK W CHROME | 159.95 | 17,434.55 | 109 |
| BLACK W CHROME | 159.95 | 3,838.80 | 24 |
| BLACK W CHROME | 184 | 2,208.00 | 12 |
| BLACK W CHROME | 159.95 | 9,437.05 | 59 |
| BLACK W CHROME | 159.95 | 10,076.85 | 63 |
| BLACK W CHROME | 159.95 | 3,518.90 | 22 |
| BLACK W CHROME | 159.95 | 6,398.00 | 40 |
| BLACK W CHROME | 159.95 | 6,078.10 | 38 |
| BLACK W CHROME | 184 | 736 | 4 |
| BLACK W CHROME | 159.95 | 1,279.60 | 8 |

| | | | |
|---|---|---:|---:|
| BLACK W CHROME | 161 | 483 | 3 |
| BLACK W CHROME | 161 | 322 | 2 |
| BLACK W CHROME | 125 | 125 | 1 |
| BLACK W CHROME | 125 | 125 | 1 |
| BLACK W CHROME | 155 | 155 | 1 |
| BLACK W CHROME | 155 | 3,255.00 | 21 |
| BLACK W CHROME | 155 | 155 | 1 |
| BLACK W CHROME | 155 | 1,860.00 | 12 |
| BLACK W CHROME | 155 | 1,860.00 | 12 |
| BLACK W CHROME | 155 | 620 | 4 |
| BLACK W CHROME | 155 | 1,240.00 | 8 |
| BLACK W CHROME | 125 | 2,750.00 | 22 |
| BLACK W CHROME | 125 | 500 | 4 |
| BLACK W CHROME | 125 | 2,000.00 | 16 |
| BLACK W CHROME | 125 | 6,000.00 | 48 |
| BLACK W CHROME | 125 | 3,375.00 | 27 |
| BLACK W CHROME | 125 | 4,500.00 | 36 |
| BLACK W CHROME | 125 | 125 | 1 |
| BLACK W CHROME | 125 | 2,125.00 | 17 |
| BLACK W CHROME | 125 | 8,875.00 | 71 |
| BLACK W CHROME | 125 | 500 | 4 |
| BLACK W CHROME | 104 | 11,336.00 | 109 |
| BLACK W CHROME | 104 | 1,248.00 | 12 |
| BLACK W CHROME | 104 | 4,784.00 | 46 |
| BLACK W CHROME | 104 | 2,704.00 | 26 |
| BLACK W CHROME | 104 | 6,448.00 | 62 |
| BLACK W CHROME | 104 | 1,768.00 | 17 |
| BLACK W CHROME | 104 | 5,304.00 | 51 |
| BLACK W CHROME | 104 | 8,008.00 | 77 |
| BLACK W CHROME | 104 | 2,288.00 | 22 |
| BLACK W CHROME | 147 | 441 | 3 |
| BLACK W CHROME | 147 | 1,176.00 | 8 |
| BLACK W CHROME | 147 | 1,617.00 | 11 |
| BLACK W CHROME | 147 | 1,176.00 | 8 |
| BLACK W CHROME | 147 | 1,029.00 | 7 |
| BLACK W CHROME | 147 | 4,116.00 | 28 |
| BLACK W CHROME | 161 | 161 | 1 |
| BLACK W CHROME | 130 | 260 | 2 |
| BLACK W CHROME | 130 | 10,010.00 | 77 |
| BLACK W CHROME | 130 | 3,770.00 | 29 |
| BLACK W CHROME | 130 | 2,600.00 | 20 |
| BLACK W CHROME | 130 | 780 | 6 |
| BLACK W CHROME | 130 | 3,250.00 | 25 |
| BLACK W CHROME | 130 | 520 | 4 |
| BLACK W CHROME | 130 | 2,730.00 | 21 |
| BLACK W CHROME | 125 | 125 | 1 |
| BLACK W CHROME | 130 | 130 | 1 |
| BLACK W CHROME | 130 | 2,340.00 | 18 |
| BLACK W CHROME | 130 | 910 | 7 |
| BLACK W CHROME | 118 | 354 | 3 |
| BLACK W CHROME | 144 | 11,232.00 | 78 |

| | | | |
|---|---|---|---|
| BLACK W CHROME | 144 | 6,624.00 | 46 |
| BLACK W CHROME | 144 | 288 | 2 |
| BLACK W CHROME | 144 | 1,008.00 | 7 |
| BLACK W CHROME | 144 | 1,584.00 | 11 |
| BLACK W CHROME | 144 | 3,600.00 | 25 |
| BLACK W CHROME | 144 | 1,152.00 | 8 |
| BLACK W CHROME | 144 | 1,152.00 | 8 |
| BLACK W CHROME | 144 | 2,304.00 | 16 |
| BLACK W CHROME | 130 | 130 | 1 |
| BLACK W CHROME | 130 | 1,040.00 | 8 |
| BLACK W CHROME | 130 | 6,240.00 | 48 |
| BLACK W CHROME | 130 | 1,040.00 | 8 |
| BLACK W CHROME | 130 | 2,600.00 | 20 |
| BLACK W CHROME | 130 | 1,170.00 | 9 |
| BLACK W CHROME | 130 | 780 | 6 |
| BLACK W CHROME | 143 | 1,287.00 | 9 |
| BLACK W CHROME | 152 | 304 | 2 |
| BLACK W CHROME | 143 | 1,716.00 | 12 |
| BLACK W CHROME | 143 | 2,860.00 | 20 |
| BLACK W CHROME | 143 | 1,144.00 | 8 |
| BLACK W CHROME | 118 | 3,422.00 | 29 |
| BLACK W CHROME | 118 | 6,490.00 | 55 |
| BLACK W CHROME | 118 | 1,416.00 | 12 |
| BLACK W CHROME | 118 | 5,428.00 | 46 |
| BLACK W CHROME | 118 | 2,596.00 | 22 |
| BLACK W CHROME | 118 | 944 | 8 |
| BLACK W CHROME | 118 | 3,540.00 | 30 |
| BLACK W CHROME | 118 | 5,900.00 | 50 |
| BLACK W CHROME | 118 | 472 | 4 |
| BLACK W CHROME | 115 | 345 | 3 |
| BLACK W CHROME | 115 | 4,485.00 | 39 |
| BLACK W CHROME | 115 | 2,300.00 | 20 |
| BLACK W CHROME | 115 | 230 | 2 |
| BLACK W CHROME | 115 | 460 | 4 |
| BLACK W CHROME | 83 | 2,075.00 | 25 |
| BLACK W CHROME | 83 | 5,395.00 | 65 |
| BLACK W CHROME | 83 | 2,905.00 | 35 |
| BLACK W CHROME | 83 | 6,972.00 | 84 |
| BLACK W CHROME | 83 | 2,573.00 | 31 |
| GLOSS BLK/CHROME SPOKES AND LP | 96.38 | 13,107.68 | 136 |
| GLOSS BLK/CHROME SPOKES AND LP | 96.38 | 3,276.92 | 34 |
| GLOSS BLK/CHROME SPOKES AND LP | 96.38 | 2,602.26 | 27 |
| GLOSS BLK/CHROME SPOKES AND LP | 96.38 | 963.8 | 10 |
| GLOSS BLK/CHROME SPOKES AND LP | 96.38 | 5,493.66 | 57 |
| GLOSS BLK/CHROME SPOKES AND LP | 70.07 | 4,834.83 | 69 |
| GLOSS BLK/CHROME SPOKES AND LP | 70.07 | 2,242.24 | 32 |
| GLOSS BLK/CHROME SPOKES AND LP | 70.07 | 2,032.03 | 29 |
| GLOSS BLK/CHROME SPOKES AND LP | 70.07 | 3,153.15 | 45 |
| GLOSS BLK/CHROME SPOKES AND LP | 70.07 | 3,783.78 | 54 |
| GLOSS BLK/CHROME SPOKES AND LP | 70.07 | 3,643.64 | 52 |
| GLOSS BLK/CHROME SPOKES AND LP | 70.07 | 3,503.50 | 50 |

| | | | |
|---|---|---|---|
| GLOSS BLK/CHROME SPOKES AND LP | 75.46 | 10,187.10 | 135 |
| GLOSS BLK/CHROME SPOKES AND LP | 75.46 | 5,433.12 | 72 |
| GLOSS BLK/CHROME SPOKES AND LP | 75.46 | 4,678.52 | 62 |
| GLOSS BLK/CHROME SPOKES AND LP | 75.46 | 2,490.18 | 33 |
| GLOSS BLK/CHROME SPOKES AND LP | 75.46 | 603.68 | 8 |
| GLOSS BLK/CHROME SPOKES AND LP | 75.46 | 5,357.66 | 71 |
| GLOSS BLK/CHROME SPOKES AND LP | 78.78 | 6,381.18 | 81 |
| GLOSS BLK/CHROME SPOKES AND LP | 78.78 | 1,102.92 | 14 |
| GLOSS BLK/CHROME SPOKES AND LP | 78.78 | 3,387.54 | 43 |
| GLOSS BLK/CHROME SPOKES AND LP | 78.78 | 2,284.62 | 29 |
| GLOSS BLK/CHROME SPOKES AND LP | 78.78 | 2,127.06 | 27 |
| GLOSS BLK/CHROME SPOKES AND LP | 78.78 | 236.34 | 3 |
| GLOSS BLK/CHROME SPOKES AND LP | 78.78 | 6,302.40 | 80 |
| | 3.51 | 175.5 | 50 |
| | 2.98 | 149 | 50 |
| | 0.27 | 99.65 | 365 |
| | 0.27 | 72.89 | 267 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 6,300.00 | 75 |
| MATTE BLACK/MACH SPOKES & LIP | 80 | 80 | 1 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 4,368.00 | 52 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 9,576.00 | 114 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 6,972.00 | 83 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 5,292.00 | 63 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 3,276.00 | 39 |
| MATTE BLACK/MACH SPOKES & LIP | 80 | 2,320.00 | 29 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 6,720.00 | 80 |
| MATTE BLACK/MACH SPOKES & LIP | 80 | 320 | 4 |
| MATTE BLACK/MACH SPOKES & LIP | 84 | 672 | 8 |
| | 2.51 | 148.09 | 59 |
| | 2.51 | 552.2 | 220 |
| | 3.42 | 307.8 | 90 |
| | 2.86 | 154.44 | 54 |
| | 3.77 | 7.54 | 2 |
| | 3.77 | 693.68 | 184 |
| | 2.6 | 106.6 | 41 |
| | 3.51 | 7.02 | 2 |
| | 3.51 | 589.68 | 168 |
| MATTE BLACK/MACH SPOKE & LIP | 60.04 | 3,302.20 | 55 |
| MATTE BLACK/MACH SPOKE & LIP | 60.04 | 2,161.44 | 36 |
| MATTE BLACK/MACH SPOKE & LIP | 60.04 | 8,045.36 | 134 |
| MATTE BLACK/MACH SPOKE & LIP | 60.04 | 2,581.72 | 43 |
| MATTE BLACK/MACH SPOKE & LIP | 60.04 | 4,983.32 | 83 |
| MATTE BLACK/MACH SPOKE & LIP | 60.04 | 1,140.76 | 19 |
| MATTE BLACK/MACH SPOKE & LIP | 60.04 | 540.36 | 9 |
| MATTE BLACK/MACH SPOKES & LIP | 70 | 6,580.00 | 94 |
| MATTE BLACK/MACH SPOKES & LIP | 70 | 3,500.00 | 50 |
| MATTE BLACK/MACH SPOKES & LIP | 70 | 4,550.00 | 65 |
| MATTE BLACK/MACH SPOKES & LIP | 70 | 8,820.00 | 126 |
| MATTE BLACK/MACH SPOKES & LIP | 70 | 4,900.00 | 70 |
| MATTE BLACK/MACH SPOKES & LIP | 70 | 4,410.00 | 63 |
| MATTE BLACK/MACH SPOKES & LIP | 58 | 1,218.00 | 21 |

| | | | |
|---|---|---|---|
| MATTE BLACK/MACH SPOKES & LIP | 70 | 3,010.00 | 43 |
| MATTE BLACK/MACH SPOKES & LIP | 70 | 840 | 12 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 3,696.00 | 44 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 5,292.00 | 63 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 1,764.00 | 21 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 4,536.00 | 54 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 8,400.00 | 100 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 3,864.00 | 46 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 7,392.00 | 88 |
| MATTE BLACK PAINT/MACH SPK HUB | 84 | 1,344.00 | 16 |
| MATTE BLACK PAINT/MACH SPK HUB | 60.04 | 5,163.44 | 86 |
| MATTE BLACK PAINT/MACH SPK HUB | 60.04 | 8,525.68 | 142 |
| MATTE BLACK PAINT/MACH SPK HUB | 60.04 | 6,904.60 | 115 |
| MATTE BLACK PAINT/MACH SPK HUB | 60.04 | 2,761.84 | 46 |
| MATTE BLACK PAINT/MACH SPK HUB | 60.04 | 6,724.48 | 112 |
| MATTE BLACK PAINT/MACH SPK HUB | 60.04 | 2,341.56 | 39 |
| MATTE BLACK PAINT/MACH SPK HUB | 60.04 | 2,161.44 | 36 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 980 | 14 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 5,670.00 | 81 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 4,970.00 | 71 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 5,740.00 | 82 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 2,870.00 | 41 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 3,850.00 | 55 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 6,020.00 | 86 |
| MATTE BLACK PAINT/MACH SPK HUB | 70 | 3,640.00 | 52 |
| MATTE BLACK PAINT | 84 | 252 | 3 |
| MATTE BLACK PAINT | 84 | 5,880.00 | 70 |
| MATTE BLACK PAINT | 80 | 2,240.00 | 28 |
| MATTE BLACK PAINT | 84 | 84 | 1 |
| MATTE BLACK PAINT | 84 | 168 | 2 |
| MATTE BLACK PAINT | 60.04 | 3,602.40 | 60 |
| MATTE BLACK PAINT | 60.04 | 5,463.64 | 91 |
| MATTE BLACK PAINT | 60.04 | 7,144.76 | 119 |
| MATTE BLACK PAINT | 60.04 | 4,202.80 | 70 |
| MATTE BLACK PAINT | 60.04 | 1,440.96 | 24 |
| MATTE BLACK PAINT | 60.04 | 6,544.36 | 109 |
| MATTE BLACK PAINT | 49 | 196 | 4 |
| MATTE BLACK PAINT | 60.04 | 3,482.32 | 58 |
| MATTE BLACK PAINT | 70 | 8,540.00 | 122 |
| MATTE BLACK PAINT | 70 | 3,850.00 | 55 |
| MATTE BLACK PAINT | 70 | 5,180.00 | 74 |
| MATTE BLACK PAINT | 70 | 4,130.00 | 59 |
| MATTE BLACK PAINT | 70 | 6,020.00 | 86 |
| MATTE BLACK PAINT | 70 | 1,890.00 | 27 |
| MATTE BLACK PAINT | 58 | 870 | 15 |
| MATTE BLACK PAINT | 70 | 8,610.00 | 123 |
| MATTE BLACK PAINT | 70 | 5,040.00 | 72 |
| | 3.51 | 7.02 | 2 |
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 168 | 2 |
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 168 | 2 |
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 84 | 1 |

| | | | |
|---|---|---|---|
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 1,260.00 | 15 |
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 168 | 2 |
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 1,428.00 | 17 |
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 2,016.00 | 24 |
| GLOSS BLACK PAINT/MACH SPK HUB | 84 | 84 | 1 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 2,380.00 | 34 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 2,380.00 | 34 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 6,090.00 | 87 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 2,660.00 | 38 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 2,660.00 | 38 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 4,060.00 | 58 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 350 | 5 |
| GLOSS BLACK PAINT/MACH SPK HUB | 70 | 1,400.00 | 20 |
| | 4.91 | 270.05 | 55 |
| | 0.27 | 96.37 | 353 |
| | | 2996202 | |

| itmsGrpNam | ItemCode | PO Cost | Ext. Cost | OnHand |
|---|---|---|---|---|
| AUTO ACC-AM | CAA1345 | 4.87 | 0 | |
| AUTO ACC-AM | CAA1360 | 4.87 | 0 | |
| AUTO ACC-AM | CAA1625 | 1.68 | 0 | |
| AUTO ACC-AM | CAA1625SS | 2.5 | 0 | |
| AUTO ACC-AM | CAA1643SS | 2.5 | 0 | |
| AUTO ACC-AM | CAA20997 | 0.27 | 0 | |
| AUTO ACC-AM | CAA2213 | 4.55 | 227.45 | 50 |
| AUTO ACC-AM | CAA25595 | 3.72 | 744 | 200 |
| AUTO ACC-AM | CAA3526 | 6 | 0 | |
| AUTO ACC-AM | CAA784 | 0.2 | 0 | |
| AUTO ACC-AM | CAA785 | 0.11 | 0 | |
| AUTO ACC-AM | CAA787 | 0.16 | 0 | |
| AUTO ACC-AM | CAA84 | 0.05 | 0 | |
| AUTO ACC-AM | CAA84A | 0.08 | 0 | |
| AUTO ACC-AM | CAA9407 | 3.7 | 185 | 50 |
| AUTO ACC-AM | CAA9434 | 2.82 | 56.4 | 20 |
| AUTO ACC-AM | CAA9451LH | 1.42 | 0 | |
| AUTO ACC-AM | CAA9452RH | 1.42 | 0 | |
| AUTO ACC-AM | CAA9453LH | 1.91 | 0 | |
| AUTO ACC-AM | CAA9454RH | 1.91 | 0 | |
| AUTO ACC-AM | CAA9456LH | 1.79 | 33.92 | 19 |
| AUTO ACC-AM | CAA9457RH | 2.1 | 0 | |
| AUTO ACC-AM | CAA9525 | 4.99 | 0 | |
| AUTO ACC-AM | CAA999 | 2.34 | 0 | |
| C-ADAPTOR | C020-5120 | 10 | 0 | |
| C-ADAPTOR | C028-5100 | 12 | 0 | |
| C-ADAPTOR | C031-5100HC | 12 | 0 | |
| C-ADAPTOR | C039-5112 | 12 | 0 | |
| C-ADAPTOR | C050-5112 | 4.77 | 19.09 | 4 |
| C-ADAPTOR | C050-5115 | 25 | 0 | |
| C-ADAPTOR | C050-5120 | 4.77 | 744.59 | 156 |
| C-ADAPTOR | C050-5120A | 15 | 0 | |
| C-ADAPTOR | C050-6135 | 12 | 0 | |
| C-ADAPTOR | C075-4100-4450 | 15 | 0 | |
| C-ADAPTOR | C075-5100-5100 | 23.8 | 0 | |
| C-ADAPTOR | C075-5115-5112 | 15 | 0 | |
| C-ADAPTOR | C075-5450-5450 | 13.5 | 0 | |
| C-ADAPTOR | C075-5475-5475 | 22 | 0 | |
| C-ADAPTOR | C075-8170 | 12 | 0 | |
| C-ADAPTOR | C079-5112 | 6.99 | 174.68 | 25 |
| C-ADAPTOR | C100-4450-4100 | 13.5 | 0 | |
| C-ADAPTOR | C100-4450-4450 | 22 | 0 | |
| C-ADAPTOR | C100-5100-5100 | 23.8 | 0 | |
| C-ADAPTOR | C100-5100-5100A | 15 | 0 | |
| C-ADAPTOR | C100-5400-5450 | 26.5 | 0 | |
| C-ADAPTOR | C100-5450-5135 | 22 | 0 | |
| C-ADAPTOR | C100-5450-5450 | 22 | 0 | |
| C-ADAPTOR | C100-5450-5450M | 8.75 | 1,530.38 | 175 |
| C-ADAPTOR | C100-5475-5425 | 22 | 0 | |
| C-ADAPTOR | C100-5475-5475 | 22 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-ADAPTOR | C100-5550-5135 | 22 | 0 | |
| C-ADAPTOR | C100-6135-6135 | 26.5 | 0 | |
| C-ADAPTOR | C100-6550-6550A | 15 | 0 | |
| C-ADAPTOR | C118-5120-5120 | 26.5 | 0 | |
| C-ADAPTOR | C125-4100-4100 | 10.17 | 1,036.83 | 102 |
| C-ADAPTOR | C125-4100-4450 | 10.17 | 335.45 | 33 |
| C-ADAPTOR | C125-4425-4100 | 10.17 | 508.25 | 50 |
| C-ADAPTOR | C125-4425-4425 | 26.5 | 0 | |
| C-ADAPTOR | C125-4425-4450 | 26.5 | 0 | |
| C-ADAPTOR | C125-4450-4100 | 10.17 | 467.59 | 46 |
| C-ADAPTOR | C125-4450-4450 | 23.8 | 0 | |
| C-ADAPTOR | C125-5100-5100 | 23.8 | 0 | |
| C-ADAPTOR | C125-5100-5450 | 10.17 | 1,382.44 | 136 |
| C-ADAPTOR | C125-5100-5475 | 26.5 | 0 | |
| C-ADAPTOR | C125-5112-5100 | 23.8 | 95.2 | 4 |
| C-ADAPTOR | C125-5112-5112 | 23.8 | 0 | |
| C-ADAPTOR | C125-5115-5115 | 23.8 | 0 | |
| C-ADAPTOR | C125-5120-5120HC | 31.5 | 0 | |
| C-ADAPTOR | C125-5135-5120 | 26.5 | 0 | |
| C-ADAPTOR | C125-5135-5135 | 15 | 0 | |
| C-ADAPTOR | C125-5135-5135A | 23.8 | 0 | |
| C-ADAPTOR | C125-5135-5150 | 31.5 | 0 | |
| C-ADAPTOR | C125-5135-5425 | 15 | 0 | |
| C-ADAPTOR | C125-5135-5450 | 10.17 | 467.59 | 46 |
| C-ADAPTOR | C125-5135-5475 | 10.17 | 559.08 | 55 |
| C-ADAPTOR | C125-5135-5500 | 10.17 | 447.26 | 44 |
| C-ADAPTOR | C125-5135-5550 | 24.3 | 0 | |
| C-ADAPTOR | c125-5150-5150 | 31.5 | 126 | 4 |
| C-ADAPTOR | C125-5400-5450 | 23.8 | 0 | |
| C-ADAPTOR | C125-5425-5120 | 23.8 | 0 | |
| C-ADAPTOR | C125-5425-5450 | 10.17 | 1,270.63 | 125 |
| C-ADAPTOR | C125-5425-5475 | 23.8 | 0 | |
| C-ADAPTOR | C125-5425-5500 | 15 | 0 | |
| C-ADAPTOR | C125-5450-5100 | 23.8 | 0 | |
| C-ADAPTOR | C125-5450-5110 | 15 | 0 | |
| C-ADAPTOR | C125-5450-5112 | 23.8 | 0 | |
| C-ADAPTOR | C125-5450-5135 | 23.8 | 0 | |
| C-ADAPTOR | C125-5450-5400 | 26.5 | 0 | |
| C-ADAPTOR | C125-5450-5425 | 26.5 | 0 | |
| C-ADAPTOR | C125-5450-5450 | 10.17 | 14,637.60 | 1440 |
| C-ADAPTOR | C125-5450-5475 | 10.17 | 2,195.64 | 216 |
| C-ADAPTOR | C125-5450-5500 | 10.17 | 2,368.45 | 233 |
| C-ADAPTOR | C125-5450-5550 | 23.8 | 0 | |
| C-ADAPTOR | C125-5475-5112 | 26.5 | 0 | |
| C-ADAPTOR | C125-5475-5115 | 23.8 | 23.8 | 1 |
| C-ADAPTOR | C125-5475-5135 | 10.17 | 691.22 | 68 |
| C-ADAPTOR | C125-5475-5425 | 26.5 | 0 | |
| C-ADAPTOR | C125-5475-5450 | 10.17 | 5,712.73 | 562 |
| C-ADAPTOR | C125-5475-5475 | 10.17 | 8,772.40 | 863 |
| C-ADAPTOR | C125-5475-5500 | 10.17 | 2,449.77 | 241 |
| C-ADAPTOR | C125-5475-5550 | 23.8 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-ADAPTOR | C125-5500-5135 | 10.17 | 803.04 | 79 |
| C-ADAPTOR | C125-5500-5450 | 10.17 | 3,598.41 | 354 |
| C-ADAPTOR | C125-5500-5475 | 10.17 | 2,673.40 | 263 |
| C-ADAPTOR | C125-5500-5500 | 10.17 | 2,937.69 | 289 |
| C-ADAPTOR | C125-5500-5500A | 26.5 | 0 | |
| C-ADAPTOR | C125-5500-5550 | 15 | 0 | |
| C-ADAPTOR | C125-5550-5135 | 23.8 | 0 | |
| C-ADAPTOR | C125-5550-5150 | 15 | 0 | |
| C-ADAPTOR | C125-5550-5450 | 10.17 | 630.23 | 62 |
| C-ADAPTOR | C125-5550-5475 | 10.17 | 670.89 | 66 |
| C-ADAPTOR | C125-5550-5500 | 10.17 | 20.33 | 2 |
| C-ADAPTOR | C125-5550-5550 | 10.17 | 2,043.17 | 201 |
| C-ADAPTOR | C125-5550-5550A | 23.8 | 0 | |
| C-ADAPTOR | C125-6135-6135 | 26.5 | 0 | |
| C-ADAPTOR | C125-6135-6550 | 23.8 | 0 | |
| C-ADAPTOR | C125-6450-6450 | 26.5 | 0 | |
| C-ADAPTOR | C125-6450-6550 | 26.5 | 0 | |
| C-ADAPTOR | C125-6500-6500 | 23.8 | 0 | |
| C-ADAPTOR | C125-6550-6135 | 23.8 | 0 | |
| C-ADAPTOR | C125-6550-6450 | 26.5 | 0 | |
| C-ADAPTOR | C125-6550-6500 | 23.8 | 0 | |
| C-ADAPTOR | C125-6550-6550 | 12.69 | 7,551.15 | 595 |
| C-ADAPTOR | C125-6550-6550A | 26.5 | 0 | |
| C-ADAPTOR | C125-6550-6550HC | 25 | 0 | |
| C-ADAPTOR | C125-6550-6550W | 12.69 | 0 | |
| C-ADAPTOR | C125-7150-7150 | 20 | 0 | |
| C-ADAPTOR | C125-8170-8170 | 60 | 0 | |
| C-ADAPTOR | C125-8650-8170 | 44.4 | 0 | |
| C-ADAPTOR | C125-8650-8650 | 44.4 | 0 | |
| C-ADAPTOR | C150-5135-5135 | 24.5 | 0 | |
| C-ADAPTOR | C150-5135-5550 | 27 | 0 | |
| C-ADAPTOR | C150-5450-5450 | 24.3 | 0 | |
| C-ADAPTOR | C150-5450-5450M | 20.12 | 0 | |
| C-ADAPTOR | C150-5475-5475 | 27 | 0 | |
| C-ADAPTOR | C150-5500-5112 | 18 | 0 | |
| C-ADAPTOR | C150-5500-5500 | 18 | 0 | |
| C-ADAPTOR | C150-5550-5112 | 27 | 0 | |
| C-ADAPTOR | C150-5550-5550 | 24.3 | 0 | |
| C-ADAPTOR | C150-6135-6135 | 33 | 0 | |
| C-ADAPTOR | C150-6450-6450 | 33 | 0 | |
| C-ADAPTOR | C150-6500-6500 | 24.3 | 0 | |
| C-ADAPTOR | C150-6550-6550 | 24.3 | 97.2 | 4 |
| C-ADAPTOR | C150-8170-8170 | 54.63 | 0 | |
| C-ADAPTOR | C150-8650-8650 | 54.63 | 0 | |
| C-ADAPTOR | C175-4130-5500 | 65 | 0 | |
| C-ADAPTOR | C175-4450-5450 | 65 | 0 | |
| C-ADAPTOR | C175-5475-5475 | 26.6 | 0 | |
| C-ADAPTOR | C175-6135-6550 | 41 | 0 | |
| C-ADAPTOR | C200-4425-4425 | 42 | 0 | |
| C-ADAPTOR | C200-5450-5450 | 28.3 | 0 | |
| C-ADAPTOR | C200-5450-5475 | 40 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-ADAPTOR | C200-5475-5475 | 28.3 | 0 | |
| C-ADAPTOR | C200-5550-5550 | 28.3 | 0 | |
| C-ADAPTOR | C200-5550-6550 | 45 | 0 | |
| C-ADAPTOR | C200-6135-6135 | 42 | 0 | |
| C-ADAPTOR | C200-8170-8170 | 54.63 | 0 | |
| C-ADAPTOR | C200-8200-8200 | 50 | 0 | |
| C-ADAPTOR | C200-8650-8650 | 54.63 | 0 | |
| C-ADAPTOR | C225-4450-5450 | 68 | 0 | |
| C-ADAPTOR | C225-5135-5135 | 50 | 0 | |
| C-ADAPTOR | C225-5135-6550 | 50 | 0 | |
| C-ADAPTOR | C225-5450-6550 | 33.3 | 0 | |
| C-ADAPTOR | C225-5475-6550 | 45 | 0 | |
| C-ADAPTOR | C225-5500-5475 | 33.3 | 0 | |
| C-ADAPTOR | C225-5500-6550 | 50 | 0 | |
| C-ADAPTOR | C225-5550-6550 | 45 | 0 | |
| C-ADAPTOR | C225-6500-5135 | 72 | 0 | |
| C-ADAPTOR | C225-6550-5450 | 50 | 0 | |
| C-ADAPTOR | C225-6550-5475 | 45 | 0 | |
| C-ADAPTOR | C225-6550-5550 | 68 | 0 | |
| C-ADAPTOR | C225-8650-8650 | 36 | 0 | |
| C-ADAPTOR | C250-8170-8170A | 67 | 0 | |
| C-ADAPTOR | c300-5475-5475 | 65 | 0 | |
| C-ADAPTOR | C300-6550-6550 | 65 | 0 | |
| C-ADAPTOR | C300-6650-6550 | 45 | 0 | |
| C-ADAPTOR | C300-8650-8650 | 45 | 0 | |
| C-BRAKE SPACERS | C601 | 0.77 | 572.2 | 747 |
| C-BRAKE SPACERS | C602 | 1 | 383.53 | 382 |
| C-BRAKE SPACERS | C603 | 0.91 | 21.86 | 24 |
| C-BRAKE SPACERS | C604 | 0.95 | 9.52 | 10 |
| C-BRAKE SPACERS | C604-050 | 2.55 | 0 | |
| C-BRAKE SPACERS | C605 | 0.86 | 628.79 | 732 |
| C-BRAKE SPACERS | C606 | 0.74 | 1,126.02 | 1532 |
| C-BRAKE SPACERS | C608 | 0.95 | 1,225.22 | 1287 |
| C-CAP LOCKS | C47001 | 0.96 | 593 | 619 |
| C-CAP LOCKS | C47002 | 0.96 | 146.57 | 153 |
| C-CAP LOCKS | C47003 | 0.96 | 1,417.84 | 1480 |
| C-CAP LOCKS | C47004 | 0.96 | 85.26 | 89 |
| C-CAP LOCKS | C47008 | 0.96 | 93.88 | 98 |
| C-CAP LOCKS | C47009 | 0.9 | 427.5 | 475 |
| C-CAP LOCKS | C47010 | 0.96 | 69.93 | 73 |
| C-CAP LOCKS | C47011 | 0.96 | 994.4 | 1038 |
| C-CAP LOCKS | C47012 | 0.96 | 84.3 | 88 |
| C-CAP LOCKS | C47013 | 0.96 | 79.51 | 83 |
| C-CAP LOCKS | C47014 | 0.96 | 0 | |
| C-CAP LOCKS | C47016 | 0.96 | 120.71 | 126 |
| C-CAP LOCKS | C47017 | 0.96 | 647.61 | 676 |
| C-CAP LOCKS | C47019 | 0.96 | 859.33 | 897 |
| C-CAP LOCKS | C47020 | 0.96 | 167.65 | 175 |
| C-CAP LOCKS | C47021 | 0.96 | 1,865.23 | 1947 |
| C-CAP LOCKS | C47022 | 0.96 | 1,288.51 | 1345 |
| C-CAP LOCKS | C47025 | 0.96 | 162.86 | 170 |

| | | | | |
|---|---|---|---|---|
| C-HUB CAPS | C100 | 0.63 | 963.27 | 1529 |
| C-HUB CAPS | C100B | 0.68 | 371.28 | 546 |
| C-HUB CAPS | C100S | 1.5 | 451.5 | 301 |
| C-HUB CAPS | C100X | 0.7 | 2.8 | 4 |
| C-HUB CAPS | C101 | 0.74 | 278.24 | 376 |
| C-HUB CAPS | C102 | 0.9 | 1,469.70 | 1633 |
| C-HUB CAPS | C102B | 0.95 | 882.55 | 929 |
| C-HUB CAPS | C102S | 2.23 | 1,366.99 | 613 |
| C-HUB CAPS | C102X | 0.96 | 8.65 | 9 |
| C-HUB CAPS | C103 | 1.32 | 343.2 | 260 |
| C-HUB CAPS | C104 | 0.9 | 659.7 | 733 |
| C-HUB CAPS | C104S | 2.16 | 455.76 | 211 |
| C-HUB CAPS | C105 | 1.34 | 562.8 | 420 |
| C-HUB CAPS | C111 | 1.32 | 518.76 | 393 |
| C-HUB CAPS | C111LG | 1.24 | 935.65 | 757 |
| C-HUB CAPS | C111S | 2.86 | 368.94 | 129 |
| C-HUB CAPS | C111SF-A | 2.44 | 0 | |
| C-HUB CAPS | C111X | 1.38 | 389.16 | 282 |
| C-HUB CAPS | C112 | 1.33 | 512.05 | 385 |
| C-HUB CAPS | C112S | 2.87 | 1,589.98 | 554 |
| C-HUB CAPS | C113 | 0.48 | 372 | 775 |
| C-HUB CAPS | C116 | 0.65 | 569.4 | 876 |
| C-HUB CAPS | C116B | 0.7 | 193.2 | 276 |
| C-HUB CAPS | C126 | 1.17 | 699.66 | 598 |
| C-HUB CAPS | C127 | 1.35 | 653.4 | 484 |
| C-HUB CAPS | C127S | 3.5 | 654.5 | 187 |
| C-HUB CAPS | C128 | 1.38 | 89.7 | 65 |
| C-HUB CAPS | C128S | 3.5 | 234.5 | 67 |
| C-HUB CAPS | C129 | 1.68 | 15.11 | 9 |
| C-HUB CAPS | C130 | 1.72 | 213.16 | 124 |
| C-HUB CAPS | C131 | 1.17 | 555.75 | 475 |
| C-HUB CAPS | C131S | 2.1 | 661.5 | 315 |
| C-HUB CAPS | C138 | 1.38 | 198.58 | 144 |
| C-HUB CAPS | C139 | 1.81 | 1,429.90 | 790 |
| C-HUB CAPS | C139LG | 1.81 | 229.87 | 127 |
| C-HUB CAPS | C139S | 3.37 | 808.8 | 240 |
| C-HUB CAPS | C139X | 1.91 | 983.14 | 515 |
| C-HUB CAPS | C140 | 1.13 | 92.66 | 82 |
| C-HUB CAPS | C141S | 1.27 | 382.27 | 301 |
| C-HUB CAPS | C141X | 0.9 | 0 | |
| C-HUB CAPS | C85 | 0.8 | 304.8 | 381 |
| C-HUB CAPS | C85S | 1.76 | 460.14 | 261 |
| C-HUB CAPS | C85X | 0.88 | 1,233.76 | 1402 |
| C-HUB CAPS | C88 | 0.63 | 137.97 | 219 |
| C-HUB CAPS | C89 | 0.63 | 388.08 | 616 |
| C-HUB CAPS | C92 | 0.89 | 148.63 | 167 |
| C-HUB CAPS | C97 | 0.65 | 729.95 | 1123 |
| C-HUB CAPS | C97S | 1.2 | 537.6 | 448 |
| C-HUB CAPS | CA1627 | 14.3 | 0 | |
| C-HUB CAPS | CM421 | 1.81 | 0 | |
| C-HUB CAPS | CM422 | 0.55 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-HUB CAPS | CM430 | 1.63 | 0 | |
| C-HUB CAPS | CM441 | 1.47 | 0 | |
| C-HUB CAPS | CM442 | 2.39 | 0 | |
| C-HUB CAPS | CM617 | 2.2 | 0 | |
| C-HUB CAPS | CM617G | 1.34 | 0 | |
| C-HUB CAPS | CM617R | 1.34 | 0 | |
| C-HUB RINGS | C1006-7780 | 20 | 0 | |
| C-HUB RINGS | C1026-6710 | 10 | 0 | |
| C-HUB RINGS | C1062-10000 | 20 | 0 | |
| C-HUB RINGS | C1062-6710 | 10 | 0 | |
| C-HUB RINGS | C108-1000 | 1.84 | 182.16 | 99 |
| C-HUB RINGS | C108-10600 | 20 | 0 | |
| C-HUB RINGS | C108-10610 | 20 | 0 | |
| C-HUB RINGS | C108-7780 | 20 | 0 | |
| C-HUB RINGS | C108-7810 | 1.84 | 0 | |
| C-HUB RINGS | C108-8710 | 1.84 | 62.56 | 34 |
| C-HUB RINGS | C110-10600 | 20 | 0 | |
| C-HUB RINGS | C110-6710 | 10 | 0 | |
| C-HUB RINGS | C110-7810 | 1.84 | 391.92 | 213 |
| C-HUB RINGS | C110-8700 | 10 | 0 | |
| C-HUB RINGS | C125-110 | 20 | 0 | |
| C-HUB RINGS | c125-11670 | 10 | 0 | |
| C-HUB RINGS | C128-11670 | 20 | 0 | |
| C-HUB RINGS | C130-117 | 10 | 0 | |
| C-HUB RINGS | C130-12130 | 10 | 0 | |
| C-HUB RINGS | C57-5410 | 9 | 0 | |
| C-HUB RINGS | C601-6660 | 10 | 0 | |
| C-HUB RINGS | C661-5710 | 10 | 0 | |
| C-HUB RINGS | C665-5700 | 10 | 0 | |
| C-HUB RINGS | C6656-6340 | 10 | 0 | |
| C-HUB RINGS | C66-6010 | 10 | 0 | |
| C-HUB RINGS | C66-6350-5 | 12.5 | 0 | |
| C-HUB RINGS | C67-5410 | 0.79 | 134.3 | 170 |
| C-HUB RINGS | C67-5610 | 0.79 | 155.63 | 197 |
| C-HUB RINGS | C67-5710 | 0.79 | 143.78 | 182 |
| C-HUB RINGS | C67-6010 | 0.79 | 83.74 | 106 |
| C-HUB RINGS | C67-6410 | 0.79 | 232.26 | 294 |
| C-HUB RINGS | C698-5410 | 10 | 0 | |
| C-HUB RINGS | C706-6610 | 10 | 0 | |
| C-HUB RINGS | C72-5410 | 0.79 | 0 | |
| C-HUB RINGS | C72-5610 | 0.79 | 6.32 | 8 |
| C-HUB RINGS | C72-5710 | 0.79 | 0 | |
| C-HUB RINGS | C72-5920 | 0.79 | 60.83 | 77 |
| C-HUB RINGS | C72-5960 | 0.79 | 28.44 | 36 |
| C-HUB RINGS | C72-6010 | 0.79 | 15.01 | 19 |
| C-HUB RINGS | C72-6390 | 0.79 | 0 | |
| C-HUB RINGS | C72-6410 | 0.79 | 52.14 | 66 |
| C-HUB RINGS | C72-6510 | 0.79 | 99.54 | 126 |
| C-HUB RINGS | C72-6610 | 0.79 | 69.52 | 88 |
| C-HUB RINGS | C72-6660 | 0.79 | 0 | |
| C-HUB RINGS | C72-6690 | 0.79 | 388.68 | 492 |

| | | | | |
|---|---|---|---|---|
| C-HUB RINGS | C72-6710 | 0.79 | 0.79 | 1 |
| C-HUB RINGS | C72-6950 | 0.79 | 393.42 | 498 |
| C-HUB RINGS | C72-7010 | 0.79 | 125.61 | 159 |
| C-HUB RINGS | C72-7030 | 0.79 | 464.52 | 588 |
| C-HUB RINGS | C72-7050 | 0.79 | 0 | |
| C-HUB RINGS | C731-6690 | 10 | 0 | |
| C-HUB RINGS | C73-5410 | 0.79 | 143.78 | 182 |
| C-HUB RINGS | C73-5610 | 0.79 | 292.3 | 370 |
| C-HUB RINGS | C73-5660 | 10 | 0 | |
| C-HUB RINGS | C73-5710 | 0.79 | 60.04 | 76 |
| C-HUB RINGS | C73-5910 | 0.79 | 0 | |
| C-HUB RINGS | C73-5960 | 0.79 | 11.06 | 14 |
| C-HUB RINGS | C73-6010 | 0.79 | 49.77 | 63 |
| C-HUB RINGS | C73-6390 | 0.79 | 44.24 | 56 |
| C-HUB RINGS | C73-6410 | 0.79 | 2.37 | 3 |
| C-HUB RINGS | C73-6510 | 0.79 | 67.15 | 85 |
| C-HUB RINGS | C73-6610 | 0.79 | 339.7 | 430 |
| C-HUB RINGS | C73-6660 | 0.79 | 226.73 | 287 |
| C-HUB RINGS | C73-6690 | 0.79 | 395 | 500 |
| C-HUB RINGS | C73-6710 | 0.79 | 0 | |
| C-HUB RINGS | C73-6950 | 0.79 | 395 | 500 |
| C-HUB RINGS | C73-7010 | 0.79 | 57.67 | 73 |
| C-HUB RINGS | C73-7030 | 0.79 | 297.04 | 376 |
| C-HUB RINGS | C73-7050 | 0.79 | 60.83 | 77 |
| C-HUB RINGS | C73-7060 | 10 | 0 | |
| C-HUB RINGS | C73-7150 | 0.79 | 109.02 | 138 |
| C-HUB RINGS | C742-7060 | 10 | 0 | |
| C-HUB RINGS | C74-5410 | 0.79 | 77.42 | 98 |
| C-HUB RINGS | C74-5610 | 0.79 | 131.93 | 167 |
| C-HUB RINGS | C745-6606 | 10 | 0 | |
| C-HUB RINGS | C74-5710 | 0.79 | 13.43 | 17 |
| C-HUB RINGS | C74-5910 | 0.79 | 150.89 | 191 |
| C-HUB RINGS | C74-5960 | 0.79 | 86.9 | 110 |
| C-HUB RINGS | C74-6010 | 0.79 | 25.28 | 32 |
| C-HUB RINGS | C74-6340 | 10 | 0 | |
| C-HUB RINGS | C74-6390 | 0.79 | 202.24 | 256 |
| C-HUB RINGS | C74-6410 | 0.79 | 45.82 | 58 |
| C-HUB RINGS | C74-6510 | 0.79 | 0 | |
| C-HUB RINGS | C74-6610 | 0.79 | 102.7 | 130 |
| C-HUB RINGS | C74-6660 | 0.79 | 260.7 | 330 |
| C-HUB RINGS | C74-6690 | 0.79 | 193.55 | 245 |
| C-HUB RINGS | C74-6710 | 0.79 | 0 | |
| C-HUB RINGS | C74-6950 | 0.79 | 195.13 | 247 |
| C-HUB RINGS | C74-7010 | 0.79 | 190.39 | 241 |
| C-HUB RINGS | C74-7030 | 0.79 | 348.39 | 441 |
| C-HUB RINGS | C74-7050 | 0.79 | 0 | |
| C-HUB RINGS | C74-7150 | 0.79 | 71.89 | 91 |
| C-HUB RINGS | C74-7260 | 0.79 | 0 | |
| C-HUB RINGS | C762-7260 | 10 | 10 | 1 |
| C-HUB RINGS | C76-6656 | 10 | 0 | |
| C-HUB RINGS | C78-6410 | 10 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-HUB RINGS | C78-6610 | 0.79 | 37.92 | 48 |
| C-HUB RINGS | C78-6656 | 0.79 | 139.04 | 176 |
| C-HUB RINGS | C78-7030 | 0.79 | 176.17 | 223 |
| C-HUB RINGS | C78-7150 | 0.79 | 0 | |
| C-HUB RINGS | C78-7256 | 0.79 | 41.08 | 52 |
| C-HUB RINGS | C78-7410 | 0.79 | 67.94 | 86 |
| C-HUB RINGS | C82-6656 | 10 | 0 | |
| C-HUB RINGS | C82-7256 | 10 | 0 | |
| C-HUB RINGS | C828-6010-2 | 5 | 0 | |
| C-HUB RINGS | C828-7256 | 20 | 0 | |
| C-HUB RINGS | C83-6010 | 10 | 0 | |
| C-HUB RINGS | C83-6610 | 10 | 0 | |
| C-HUB RINGS | C83-7030 | 10 | 0 | |
| C-HUB RINGS | C83-7060 | 10 | 0 | |
| C-HUB RINGS | C83-7150 | 0.79 | 6.32 | 8 |
| C-HUB RINGS | C83-7410 | 0.79 | 0 | |
| C-HUB RINGS | C837-7060 | 20 | 0 | |
| C-HUB RINGS | C837-7256 | 10 | 0 | |
| C-HUB RINGS | C84-6010 | 20 | 0 | |
| C-HUB RINGS | C84-7060 | 20 | 0 | |
| C-HUB RINGS | C87-7060 | 20 | 0 | |
| C-HUB RINGS | C87-7150 | 20 | 0 | |
| C-HUB RINGS | C87-7780 | 20 | 0 | |
| C-HUB RINGS | C87-7810 | 1.14 | 307.8 | 270 |
| C-HUB RINGS | C88-6010 | 10 | 0 | |
| C-HUB RINGS | C88-7810 | 20 | 0 | |
| C-HUB RINGS | C918-7410 | 20 | 0 | |
| C-KNOCK OFFS | C01 | 1.02 | 0 | |
| C-KNOCK OFFS | C04 | 1.58 | 0 | |
| C-KNOCK OFFS | C05 | 1.84 | 0 | |
| C-KNOCK OFFS | C08 | 1.65 | 0 | |
| C-KNOCK OFFS | C13 | 0.81 | 370.98 | 458 |
| C-KNOCK OFFS | C15 | 1.15 | 0 | |
| C-KNOCK OFFS | C16 | 0.79 | 681.77 | 863 |
| C-KNOCK OFFS | C21 | 1.1 | 0 | |
| C-KNOCK OFFS | C23 | 1.92 | 0 | |
| C-KNOCK OFFS | C25 | 1.63 | 0 | |
| C-KNOCK OFFS | C33 | 1.95 | 0 | |
| C-KNOCK OFFS | C33G | 1.54 | 699.16 | 454 |
| C-KNOCK OFFS | C35 | 1.5 | 0 | |
| C-KNOCK OFFS | C35045 | 0.39 | 798.72 | 2048 |
| C-KNOCK OFFS | C3515 | 10 | 0 | |
| C-KNOCK OFFS | C37 | 1.38 | 0 | |
| C-KNOCK OFFS | C37G | 1.53 | 446.76 | 292 |
| C-KNOCK OFFS | C43L | 1.44 | 1.44 | 1 |
| C-KNOCK OFFS | C43R | 1.44 | 51.84 | 36 |
| C-KNOCK OFFS | C4515 | 10 | 0 | |
| C-KNOCK OFFS | C4516G | 12.54 | 0 | |
| C-KNOCK OFFS | C45L | 1.5 | 1.5 | 1 |
| C-KNOCK OFFS | C45LG | 1.56 | 168.48 | 108 |
| C-KNOCK OFFS | C45R | 1.5 | 1.5 | 1 |

| | | | | |
|---|---|---|---|---|
| C-KNOCK OFFS | C45RG | 1.49 | 265.22 | 178 |
| C-KNOCK OFFS | C47L | 1.36 | 198.56 | 146 |
| C-KNOCK OFFS | C47LG | 1.58 | 439.24 | 278 |
| C-KNOCK OFFS | C47R | 1.32 | 25.08 | 19 |
| C-KNOCK OFFS | C47RG | 1.58 | 154.84 | 98 |
| C-KNOCK OFFS | C49F | 2.4 | 9.6 | 4 |
| C-KNOCK OFFS | C49FW | 2.17 | 32.55 | 15 |
| C-KNOCK OFFS | C49FWG | 6.25 | 375 | 60 |
| C-KNOCK OFFS | C50 | 3.1 | 3.1 | 1 |
| C-KNOCK OFFS | C50G | 8.75 | 236.25 | 27 |
| C-KNOCK OFFS | C51 | 2.95 | 171.1 | 58 |
| C-KNOCK OFFS | C51G | 8.75 | 665 | 76 |
| C-KNOCK OFFS | C54 | 3.41 | 385.33 | 113 |
| C-KNOCK OFFS | C54G | 8.75 | 358.75 | 41 |
| C-KNOCK OFFS | C55G | 6.25 | 468.75 | 75 |
| C-LUG NUTS | C1000 | 0.16 | 137.44 | 859 |
| C-LUG NUTS | C1001 | 0.16 | 0 | |
| C-LUG NUTS | C1002 | 0.16 | 320 | 2000 |
| C-LUG NUTS | C1002B | 0.25 | 1,406.25 | 5625 |
| C-LUG NUTS | C1002L | 0.22 | 2,318.98 | 10399 |
| C-LUG NUTS | C1002P | 0.13 | 0 | |
| C-LUG NUTS | C1004 | 0.16 | 1,208.00 | 7550 |
| C-LUG NUTS | C1004B | 0.24 | 2,841.87 | 11991 |
| C-LUG NUTS | C1004H | 0.14 | 238 | 1700 |
| C-LUG NUTS | C1004L | 0.27 | 1,958.85 | 7255 |
| C-LUG NUTS | C1005 | 0.14 | 140 | 1000 |
| C-LUG NUTS | C1006 | 0.16 | 940.32 | 5877 |
| C-LUG NUTS | C1006B | 0.2 | 3,047.44 | 15012 |
| C-LUG NUTS | C1006L | 0.22 | 662.76 | 2972 |
| C-LUG NUTS | C1007 | 0.13 | 626.34 | 4818 |
| C-LUG NUTS | C1007B | 0.2 | 3,530.58 | 17392 |
| C-LUG NUTS | C1007L | 0.22 | 538.99 | 2417 |
| C-LUG NUTS | C1008B | 0.2 | 3,650.55 | 17983 |
| C-LUG NUTS | C1008L | 0.22 | 1,078.87 | 4838 |
| C-LUG NUTS | C1009 | 0.16 | 52.16 | 326 |
| C-LUG NUTS | C1201-0 | 0.14 | 87.22 | 632 |
| C-LUG NUTS | C1202 | 0.14 | 216.44 | 1546 |
| C-LUG NUTS | C1204 | 0.14 | 265.44 | 1896 |
| C-LUG NUTS | C1205 | 0.14 | 60.34 | 431 |
| C-LUG NUTS | C1206 | 0.14 | 93.8 | 670 |
| C-LUG NUTS | C1207 | 0.14 | 432.32 | 3088 |
| C-LUG NUTS | C1209 | 0.14 | 234.78 | 1677 |
| C-LUG NUTS | C1302 | 0.04 | 12.01 | 286 |
| C-LUG NUTS | C1302B | 0.11 | 5.5 | 50 |
| C-LUG NUTS | C1302BH | 0.12 | 354 | 2950 |
| C-LUG NUTS | C1302CJ | 0.04 | 0 | |
| C-LUG NUTS | C1304 | 0.09 | 981.9 | 10910 |
| C-LUG NUTS | C1304B | 0.11 | 730.07 | 6637 |
| C-LUG NUTS | C1304B17 | 0.14 | 28.28 | 202 |
| C-LUG NUTS | C1304BH | 0.12 | 1,111.92 | 9266 |
| C-LUG NUTS | C1306 | 0.08 | 75.1 | 894 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS | C1306B | 0.11 | 627.88 | 5708 |
| C-LUG NUTS | C1306B17 | 0.13 | 116.55 | 925 |
| C-LUG NUTS | C1306BH | 0.12 | 841.44 | 7012 |
| C-LUG NUTS | C1307 | 0.09 | 282.6 | 3140 |
| C-LUG NUTS | C1307B | 0.11 | 1,881.44 | 17104 |
| C-LUG NUTS | C1307B17 | 0.15 | 403.5 | 2690 |
| C-LUG NUTS | C1307BH | 0.12 | 1,632.00 | 13600 |
| C-LUG NUTS | C1308B | 0.11 | 101.2 | 920 |
| C-LUG NUTS | C1308BH | 0.12 | 314.4 | 2620 |
| C-LUG NUTS | C1309 | 0.08 | 0.92 | 11 |
| C-LUG NUTS | C1309B | 0.11 | 116.82 | 1062 |
| C-LUG NUTS | C1309B34 | 0.13 | 865.8 | 6660 |
| C-LUG NUTS | C1309BH | 0.15 | 885 | 5900 |
| C-LUG NUTS | C1309BH34 | 0.14 | 795.42 | 5892 |
| C-LUG NUTS | C1310B | 0.11 | 823.46 | 7486 |
| C-LUG NUTS | C1310B34 | 0.12 | 841.44 | 7012 |
| C-LUG NUTS | C1310BH | 0.12 | 420 | 3500 |
| C-LUG NUTS | C1310BH34 | 0.14 | 439.02 | 3252 |
| C-LUG NUTS | C1311B | 0.09 | 882.45 | 9805 |
| C-LUG NUTS | C1311B34 | 0.13 | 400.53 | 3081 |
| C-LUG NUTS | C1311BH | 0.12 | 708 | 5900 |
| C-LUG NUTS | C1311BH34 | 0.14 | 148.5 | 1100 |
| C-LUG NUTS | C1324 | 0.09 | 841.5 | 9350 |
| C-LUG NUTS | C1324B | 0.09 | 426.36 | 4845 |
| C-LUG NUTS | C1402 | 0.16 | 148.32 | 927 |
| C-LUG NUTS | C1402G | 0.95 | 21.85 | 23 |
| C-LUG NUTS | C1404 | 0.16 | 1,363.84 | 8524 |
| C-LUG NUTS | C1404G | 0.95 | 57.95 | 61 |
| C-LUG NUTS | C1405 | 0.15 | 108.15 | 721 |
| C-LUG NUTS | C1406 | 0.16 | 152.48 | 953 |
| C-LUG NUTS | C1406G | 0.95 | 147.25 | 155 |
| C-LUG NUTS | C1407 | 0.16 | 176 | 1100 |
| C-LUG NUTS | C1407G | 0.95 | 31.35 | 33 |
| C-LUG NUTS | C1408 | 0.13 | 102.3 | 793 |
| C-LUG NUTS | C1409 | 0.15 | 141.6 | 944 |
| C-LUG NUTS | C1409G | 0.95 | 74.1 | 78 |
| C-LUG NUTS | C1502 | 0.16 | 36.48 | 228 |
| C-LUG NUTS | C1504 | 0.16 | 101.12 | 632 |
| C-LUG NUTS | C1530 | 0.16 | 97.44 | 609 |
| C-LUG NUTS | C1531 | 0.16 | 144.16 | 901 |
| C-LUG NUTS | C1702 | 0.15 | 492.45 | 3283 |
| C-LUG NUTS | C1702A | 0.14 | 260.42 | 1929 |
| C-LUG NUTS | C1702H | 0.17 | 1,570.12 | 9236 |
| C-LUG NUTS | C1702LSS | 0.3 | 84.3 | 281 |
| C-LUG NUTS | C1704 | 0.15 | 1.5 | 10 |
| C-LUG NUTS | C1704A | 0.17 | 6.8 | 40 |
| C-LUG NUTS | C1704H | 0.17 | 0 | |
| C-LUG NUTS | C1704HL | 0.19 | 0 | |
| C-LUG NUTS | C1704LSS | 0.3 | 1,644.00 | 5480 |
| C-LUG NUTS | C1704LXSS | 0.44 | 1,887.16 | 4289 |
| C-LUG NUTS | C1706 | 0.15 | 1,147.65 | 7651 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS | C1706A | 0.17 | 856.12 | 5036 |
| C-LUG NUTS | C1706H | 0.17 | 171.7 | 1010 |
| C-LUG NUTS | C1706LSS | 0.3 | 126.9 | 423 |
| C-LUG NUTS | C1707 | 0.15 | 2,905.80 | 19372 |
| C-LUG NUTS | C1707A | 0.17 | 248.2 | 1460 |
| C-LUG NUTS | C1707H | 0.17 | 1.19 | 7 |
| C-LUG NUTS | C1707HL | 0.19 | 353.4 | 1860 |
| C-LUG NUTS | C1707LSS | 0.3 | 159 | 530 |
| C-LUG NUTS | C1708H | 0.17 | 223.38 | 1314 |
| C-LUG NUTS | C1708HL | 0.19 | 442.32 | 2328 |
| C-LUG NUTS | C1708LSS | 0.3 | 600.6 | 2002 |
| C-LUG NUTS | C1709 | 0.13 | 867.13 | 6882 |
| C-LUG NUTS | C1709B34 | 0.29 | 0 | |
| C-LUG NUTS | C1709H | 0.17 | 68.34 | 402 |
| C-LUG NUTS | C1709H34 | 0.17 | 973.93 | 5729 |
| C-LUG NUTS | C1709HL | 0.19 | 2,003.74 | 10546 |
| C-LUG NUTS | C1709HL34 | 0.19 | 418 | 2200 |
| C-LUG NUTS | C1709HLX | 0.24 | 2,165.52 | 9023 |
| C-LUG NUTS | C1709HLX34 | 0.23 | 0 | |
| C-LUG NUTS | C1709LSS | 0.3 | 299.4 | 998 |
| C-LUG NUTS | C1709LXSS | 0.36 | 107.28 | 298 |
| C-LUG NUTS | C1710HL | 0.18 | 571.06 | 3155 |
| C-LUG NUTS | C1710HL34 | 0.19 | 3.8 | 20 |
| C-LUG NUTS | C1710HLX | 0.24 | 1,105.20 | 4605 |
| C-LUG NUTS | C1710HLX34 | 0.23 | 0 | |
| C-LUG NUTS | C1710LXSS | 0.46 | 396.98 | 863 |
| C-LUG NUTS | C1711HL | 0.19 | 730.93 | 3847 |
| C-LUG NUTS | C1711HL34 | 0.19 | 0 | |
| C-LUG NUTS | C1711HLX | 0.24 | 878.88 | 3662 |
| C-LUG NUTS | C1711HLX34 | 0.23 | 882.74 | 3838 |
| C-LUG NUTS | C1711LXSS | 0.36 | 848.16 | 2356 |
| C-LUG NUTS | C1902 | 0.2 | 2,601.40 | 13007 |
| C-LUG NUTS | C1907 | 0.19 | 4.8 | 25 |
| C-LUG NUTS | C2002 | 0.2 | 266.76 | 1368 |
| C-LUG NUTS | C2004 | 0.25 | 17.78 | 72 |
| C-LUG NUTS | C2009 | 0.25 | 0.74 | 3 |
| C-LUG NUTS | C2010 | 0.26 | 260 | 1000 |
| C-LUG NUTS | C2102 | 0.2 | 878.28 | 4504 |
| C-LUG NUTS | C2107 | 0.26 | 120.12 | 462 |
| C-LUG NUTS | C3004 | 0.26 | 201.24 | 774 |
| C-LUG NUTS | C3004H | 0.29 | 164.93 | 561 |
| C-LUG NUTS | C3005 | 0.2 | 128.07 | 634 |
| C-LUG NUTS | C3005H | 0.24 | 573.12 | 2388 |
| C-LUG NUTS | C3009 | 0.25 | 574.28 | 2325 |
| C-LUG NUTS | C3009H | 0.29 | 875.53 | 2978 |
| C-LUG NUTS | C3010 | 0.26 | 212.94 | 819 |
| C-LUG NUTS | C3010-0 | 0.25 | 25.3 | 100 |
| C-LUG NUTS | C3010H | 0.31 | 33.79 | 109 |
| C-LUG NUTS | C3020 | 0.19 | 669.94 | 3526 |
| C-LUG NUTS | C3020H | 0.21 | 179.55 | 855 |
| C-LUG NUTS | C3030 | 0.35 | 284.2 | 812 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS | C307BM | 2.02 | 742.44 | 367 |
| C-LUG NUTS | C307VW | 2.02 | 303.45 | 150 |
| C-LUG NUTS | C308 | 2.02 | 449.11 | 222 |
| C-LUG NUTS | C309 | 2.02 | 523.96 | 259 |
| C-LUG NUTS | C3109 | 0.4 | 363.2 | 908 |
| C-LUG NUTS | C3110 | 0.48 | 371.04 | 773 |
| C-LUG NUTS | C3130 | 0.46 | 437.92 | 952 |
| C-LUG NUTS | C3204 | 0.27 | 123.39 | 457 |
| C-LUG NUTS | C3204B | 0.49 | 486.08 | 992 |
| C-LUG NUTS | C3204H | 0.28 | 108.49 | 382 |
| C-LUG NUTS | C3204M | 0.36 | 1,086.12 | 3017 |
| C-LUG NUTS | C3205 | 0.21 | 131.25 | 625 |
| C-LUG NUTS | C3205H | 0.27 | 308.34 | 1142 |
| C-LUG NUTS | C3209 | 0.27 | 309.42 | 1146 |
| C-LUG NUTS | C3209B | 0.47 | 32.15 | 69 |
| C-LUG NUTS | C3209H | 0.35 | 76.65 | 219 |
| C-LUG NUTS | C3209M | 0.36 | 433.44 | 1204 |
| C-LUG NUTS | C3210 | 0.27 | 318.33 | 1179 |
| C-LUG NUTS | C3210B | 0.49 | 705.6 | 1440 |
| C-LUG NUTS | C3210H | 0.35 | 1,159.90 | 3314 |
| C-LUG NUTS | C3210M | 0.35 | 211.32 | 609 |
| C-LUG NUTS | C3211B | 0.4 | 423.6 | 1059 |
| C-LUG NUTS | C3211H | 0.35 | 1,332.45 | 3807 |
| C-LUG NUTS | C3211M | 0.3 | 552.19 | 1853 |
| C-LUG NUTS | C3220 | 0.23 | 43.93 | 191 |
| C-LUG NUTS | C3220H | 0.33 | 139.68 | 422 |
| C-LUG NUTS | C3310 | 0.43 | 323.79 | 753 |
| C-LUG NUTS | C3310H | 0.45 | 225 | 500 |
| C-LUG NUTS | C3311H | 0.35 | 352 | 1000 |
| C-LUG NUTS | C4002 | 0.15 | 75 | 500 |
| C-LUG NUTS | C4002-0 | 0.15 | 49.2 | 328 |
| C-LUG NUTS | C4004 | 0.15 | 165.6 | 1104 |
| C-LUG NUTS | C4004-0 | 0.15 | 1.95 | 13 |
| C-LUG NUTS | C4006 | 0.15 | 155.09 | 1055 |
| C-LUG NUTS | C4007 | 0.15 | 90.9 | 606 |
| C-LUG NUTS | C4007-0 | 0.12 | 47.88 | 399 |
| C-LUG NUTS | C5202 | 0.13 | 128.18 | 986 |
| C-LUG NUTS | C5204 | 0.13 | 129.87 | 999 |
| C-LUG NUTS | C5205 | 0.14 | 26.6 | 190 |
| C-LUG NUTS | C5206 | 0.13 | 22.62 | 174 |
| C-LUG NUTS | C5207 | 0.13 | 1.43 | 11 |
| C-LUG NUTS | C5302 | 0.36 | 14.4 | 40 |
| C-LUG NUTS | C5307 | 0.36 | 0 | |
| C-LUG NUTS | C5307L | 0.42 | 0 | |
| C-LUG NUTS | C5309DL | 0.42 | 0 | |
| C-LUG NUTS | C6002 | 0.33 | 221.44 | 663 |
| C-LUG NUTS | C6002B | 0.39 | 424.73 | 1078 |
| C-LUG NUTS | C6002R | 0.39 | 314.41 | 798 |
| C-LUG NUTS | C6004 | 0.33 | 1,092.96 | 3312 |
| C-LUG NUTS | C6004B | 0.39 | 1,268.29 | 3219 |
| C-LUG NUTS | C6004R | 0.39 | 1,173.73 | 2979 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS | C6006 | 0.33 | 2,770.35 | 8395 |
| C-LUG NUTS | C6006B | 0.39 | 675.48 | 1732 |
| C-LUG NUTS | C6006R | 0.39 | 272.25 | 691 |
| C-LUG NUTS | C6007 | 0.33 | 1,872.09 | 5673 |
| C-LUG NUTS | C6007B | 0.39 | 1.17 | 3 |
| C-LUG NUTS | C6007R | 0.39 | 77.61 | 199 |
| C-LUG NUTS | C6008 | 0.33 | 283.8 | 860 |
| C-LUG NUTS | C601-2312 | 0.45 | 0 | |
| C-LUG NUTS | C601-2317 | 0.45 | 0 | |
| C-LUG NUTS | C601-2318 | 0.45 | 697.5 | 1550 |
| C-LUG NUTS | C601-2408 | 0.4 | 1,000.00 | 2500 |
| C-LUG NUTS | C601-2410 | 0.4 | 1,500.00 | 3750 |
| C-LUG NUTS | C601-2414 | 0.4 | 700 | 1750 |
| C-LUG NUTS | C601-2415 | 0.4 | 420 | 1050 |
| C-LUG NUTS | C6104 | 0.66 | 1,083.72 | 1642 |
| C-LUG NUTS | C6107 | 0 | 0 | |
| C-LUG NUTS | C6108 | 0.66 | 357.72 | 542 |
| C-LUG NUTS | C6109 | 0.66 | 729.96 | 1106 |
| C-LUG NUTS | C6109XL | 0.96 | 1,303.68 | 1358 |
| C-LUG NUTS | C6110 | 0.66 | 0 | |
| C-LUG NUTS | C6110XL | 0.96 | 1,397.76 | 1456 |
| C-LUG NUTS | C6111 | 0.66 | 726.66 | 1101 |
| C-LUG NUTS | C6111XL | 0.96 | 897.6 | 935 |
| C-LUG NUTS | C6207 | 0.8 | 2,877.60 | 3597 |
| C-LUG NUTS | C6209 | 0.8 | 4,484.80 | 5606 |
| C-LUG NUTS | C6301 | 1.02 | 1,896.18 | 1859 |
| C-LUG NUTS | C6301-2 | 0.4 | 72.8 | 182 |
| C-LUG NUTS | C6301-3 | 0.4 | 0 | |
| C-LUG NUTS | C6301A | 0.66 | 50.82 | 77 |
| C-LUG NUTS | C6302 | 1.56 | 923.52 | 592 |
| C-LUG NUTS | C6303 | 1.94 | 1,160.12 | 598 |
| C-LUG NUTS | C6312 | 0.49 | 1,012.34 | 2066 |
| C-LUG NUTS | C6313 | 0.73 | 1,779.74 | 2438 |
| C-LUG NUTS | C6400 | 0.18 | 0 | |
| C-LUG NUTS | C6401 | 0.06 | 0 | |
| C-LUG NUTS | C6402 | 0.04 | 0 | |
| C-LUG NUTS | C6403 | 0.04 | 7.26 | 165 |
| C-LUG NUTS | C6405 | 0.18 | 0 | |
| C-LUG NUTS | C6406 | 0.06 | 0 | |
| C-LUG NUTS | C6504 | 0.31 | 144.13 | 471 |
| C-LUG NUTS | C6507 | 0.29 | 590.24 | 2071 |
| C-LUG NUTS | C7002 | 0.22 | 79.64 | 362 |
| C-LUG NUTS | C7002B | 0.27 | 1,241.46 | 4598 |
| C-LUG NUTS | C7002H | 0.22 | 734.72 | 3280 |
| C-LUG NUTS | C7004 | 0.22 | 763.4 | 3470 |
| C-LUG NUTS | C7004-0 | 0.22 | 1.32 | 6 |
| C-LUG NUTS | C7004-0H | 0.22 | 4,258.46 | 19011 |
| C-LUG NUTS | C7004B | 0.27 | 1,016.55 | 3765 |
| C-LUG NUTS | C7004H | 0.22 | 0 | |
| C-LUG NUTS | C7006 | 0.22 | 1,932.92 | 8786 |
| C-LUG NUTS | C7006-0 | 0.22 | 1,122.00 | 5100 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS | C7006-0H | 0.22 | 1,346.69 | 6012 |
| C-LUG NUTS | C7006B | 0.27 | 2,550.69 | 9447 |
| C-LUG NUTS | C7006H | 0.22 | 47.71 | 213 |
| C-LUG NUTS | C7007 | 0.22 | 7,238.44 | 32902 |
| C-LUG NUTS | C7007-0 | 0.22 | 2,766.94 | 12577 |
| C-LUG NUTS | C7007-0H | 0.22 | 520.58 | 2324 |
| C-LUG NUTS | C7007B | 0.27 | 7,383.15 | 27345 |
| C-LUG NUTS | C7007H | 0.22 | 108.64 | 485 |
| C-LUG NUTS | C7008 | 0.22 | 221.32 | 1006 |
| C-LUG NUTS | C7008B | 0.27 | 1,768.50 | 6550 |
| C-LUG NUTS | C7008H | 0.22 | 784 | 3500 |
| C-LUG NUTS | C7104 | 0.32 | 13.44 | 42 |
| C-LUG NUTS | C7104B | 0.4 | 2,699.60 | 6749 |
| C-LUG NUTS | C7104H | 0.34 | 1,306.50 | 3900 |
| C-LUG NUTS | C7109 | 0.32 | 0 | |
| C-LUG NUTS | C7109-0 | 0.28 | 19.04 | 68 |
| C-LUG NUTS | C7109-0H | 0.28 | 1,126.06 | 3965 |
| C-LUG NUTS | C7109B | 0.4 | 3,160.40 | 7901 |
| C-LUG NUTS | C7109H | 0.34 | 0 | |
| C-LUG NUTS | C7110 | 0.32 | 672.32 | 2101 |
| C-LUG NUTS | C7110-0 | 0.28 | 5.32 | 19 |
| C-LUG NUTS | C7110-0H | 0.28 | 754.3 | 2656 |
| C-LUG NUTS | C7110B | 0.4 | 2,367.20 | 5918 |
| C-LUG NUTS | C7110H | 0.34 | 1,411.02 | 4212 |
| C-LUG NUTS | C7111 | 0.32 | 0 | |
| C-LUG NUTS | C7111-0 | 0.28 | 1,321.32 | 4719 |
| C-LUG NUTS | C7111-0H | 0.28 | 643.26 | 2265 |
| C-LUG NUTS | C7111B | 0.4 | 3,046.40 | 7616 |
| C-LUG NUTS | C7111H | 0.34 | 0 | |
| C-LUG NUTS | C7207 | 0.45 | 7,586.55 | 16859 |
| C-LUG NUTS | C720705 | 10.98 | 0 | |
| C-LUG NUTS | C7207B | 0.64 | 0 | |
| C-LUG NUTS | C7209 | 0.48 | 3,871.68 | 8066 |
| C-LUG NUTS | C720905 | 11.46 | 0 | |
| C-LUG NUTS | C7209B | 0.64 | 0 | |
| C-LUG NUTS | C7212 | 0.46 | 4,579.12 | 10064 |
| C-LUG NUTS | C721205 | 11.46 | 0 | |
| C-LUG NUTS | C7212B | 0.64 | 0 | |
| C-LUG NUTS | C7301 | 0.89 | 10,755.65 | 12085 |
| C-LUG NUTS | C7301B | 1.21 | 10,395.11 | 8591 |
| C-LUG NUTS | C7303 | 0.94 | 383.52 | 408 |
| C-LUG NUTS | C7303B | 1.21 | 4,589.53 | 3793 |
| C-LUG NUTS | C7502 | 0.17 | 130.56 | 768 |
| C-LUG NUTS | C7504 | 0.14 | 10.64 | 76 |
| C-LUG NUTS | C7506 | 0.14 | 220.5 | 1575 |
| C-LUG NUTS | C7507 | 0.14 | 107.1 | 765 |
| C-LUG NUTS | C7601-0 | 0.12 | 46.58 | 405 |
| C-LUG NUTS | C7602 | 0.17 | 96.73 | 569 |
| C-LUG NUTS | C7602-0 | 0.13 | 108.53 | 816 |
| C-LUG NUTS | C7604 | 0.17 | 327.08 | 1924 |
| C-LUG NUTS | C7604-0 | 0.14 | 234.78 | 1677 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS | C7604L | 0.17 | 0 | |
| C-LUG NUTS | C7606 | 0.17 | 1,081.88 | 6364 |
| C-LUG NUTS | C7606-0 | 0.14 | 173.88 | 1242 |
| C-LUG NUTS | C7607 | 0.17 | 304.64 | 1792 |
| C-LUG NUTS | C7607-0 | 0.14 | 573.3 | 4095 |
| C-LUG NUTS | C7607L | 0.18 | 492.66 | 2737 |
| C-LUG NUTS | C7608 | 0.14 | 39.05 | 285 |
| C-LUG NUTS | C7608-0 | 0.14 | 267.82 | 1913 |
| C-LUG NUTS | C7608L | 0.14 | 527.38 | 3767 |
| C-LUG NUTS | C7609-0 | 0.11 | 664.9 | 6100 |
| C-LUG NUTS | C7609HLX | 0.24 | 415.94 | 1755 |
| C-LUG NUTS | C7611HLX | 0.21 | 287.87 | 1384 |
| C-LUG NUTS | C7802 | 0.16 | 481.88 | 3089 |
| C-LUG NUTS | C7802-0 | 0.15 | 773.65 | 5299 |
| C-LUG NUTS | C7802L | 0.18 | 360 | 2000 |
| C-LUG NUTS | C7804 | 0.16 | 719.78 | 4614 |
| C-LUG NUTS | C7804-0 | 0.15 | 262.8 | 1800 |
| C-LUG NUTS | C7804L | 0.18 | 354.06 | 1967 |
| C-LUG NUTS | C7806 | 0.16 | 319.8 | 2050 |
| C-LUG NUTS | C7806-0 | 0.15 | 255.5 | 1750 |
| C-LUG NUTS | C7806L | 0.18 | 360 | 2000 |
| C-LUG NUTS | C7807 | 0.16 | 837.72 | 5370 |
| C-LUG NUTS | C7807-0 | 0.15 | 770.88 | 5280 |
| C-LUG NUTS | C7807L | 0.18 | 665.1 | 3695 |
| C-LUG NUTS | C7808-0 | 0.15 | 0 | |
| C-LUG NUTS | C8202 | 0.17 | 259.42 | 1526 |
| C-LUG NUTS | C8202-0 | 0.15 | 73.2 | 488 |
| C-LUG NUTS | C8204 | 0.17 | 16.83 | 99 |
| C-LUG NUTS | C8204-0 | 0.18 | 295.2 | 1640 |
| C-LUG NUTS | C8205 | 0.16 | 73.6 | 460 |
| C-LUG NUTS | C8206 | 0.17 | 75.48 | 444 |
| C-LUG NUTS | C8206-0 | 0.15 | 0 | |
| C-LUG NUTS | C8207 | 0.17 | 625.43 | 3679 |
| C-LUG NUTS | C8207-0 | 0.15 | 89.1 | 594 |
| C-LUG NUTS | C8702H | 0.3 | 30.3 | 101 |
| C-LUG NUTS | C8702H-0 | 0.3 | 45 | 150 |
| C-LUG NUTS | C8704H | 0.3 | 25.5 | 85 |
| C-LUG NUTS | C8704H-0 | 0.3 | 0 | |
| C-LUG NUTS | C8707H | 0.3 | 145.5 | 485 |
| C-LUG NUTS | C8709H | 0.3 | 148.2 | 494 |
| C-LUG NUTS | C8852 | 0.29 | 1,490.31 | 5139 |
| C-LUG NUTS | C8852-0 | 0.22 | 765.6 | 3480 |
| C-LUG NUTS | C8854 | 0.29 | 307.69 | 1061 |
| C-LUG NUTS | C8854-0 | 0.22 | 80.08 | 364 |
| C-LUG NUTS | C8856 | 0.24 | 222.24 | 926 |
| C-LUG NUTS | C8857 | 0.29 | 457.91 | 1579 |
| C-LUG NUTS | C8857-0 | 0.19 | 224.39 | 1181 |
| C-LUG NUTS | C9004 | 0.26 | 895.44 | 3444 |
| C-LUG NUTS | C9005 | 0.18 | 147.78 | 821 |
| C-LUG NUTS | C9009 | 0.26 | 689.26 | 2651 |
| C-LUG NUTS | C9010 | 0.25 | 212.67 | 861 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS | C9020 | 0.25 | 76.08 | 308 |
| C-LUG NUTS | C9109HP | 0.71 | 25.56 | 36 |
| C-LUG NUTS | C9109W | 0.75 | 368.25 | 491 |
| C-LUG NUTS | C9110HP | 0.71 | 237.85 | 335 |
| C-LUG NUTS | C9110W | 0.75 | 0 | |
| C-LUG NUTS | C9111HP | 0.64 | 303.97 | 472 |
| C-LUG NUTS | C9111W | 0.58 | 200.68 | 346 |
| C-LUG NUTS | C9130HP | 0.61 | 350.78 | 576 |
| C-LUG NUTS | C9130W | 0.61 | 532.88 | 875 |
| C-LUG NUTS | C9204 | 0.23 | 151.86 | 669 |
| C-LUG NUTS | C9205 | 0.25 | 179.28 | 720 |
| C-LUG NUTS | C9209 | 0.24 | 53.52 | 223 |
| C-LUG NUTS | C9210 | 0.3 | 279.6 | 932 |
| C-LUG NUTS | C9220 | 0.25 | 185.26 | 744 |
| C-LUG NUTS | C951 | 0.37 | 2,995.89 | 8097 |
| C-LUG NUTS | C951XL | 0.49 | 1,793.89 | 3661 |
| C-LUG NUTS | C952 | 0.37 | 148.74 | 402 |
| C-LUG NUTS | C953 | 0.49 | 592.41 | 1209 |
| C-LUG NUTS | C954 | 0.37 | 614.57 | 1661 |
| C-LUG NUTS | C955 | 0.37 | 1,117.77 | 3021 |
| C-LUG NUTS | C955XL | 0.43 | 317.34 | 738 |
| C-LUG NUTS | C956 | 0.37 | 1,285.75 | 3475 |
| C-LUG NUTS | C957 | 0.37 | 243.46 | 658 |
| C-LUG NUTS | C958 | 0.43 | 1,122.30 | 2610 |
| C-LUG NUTS | C959 | 0.43 | 399.04 | 928 |
| C-LUG NUTS | C961 | 0.59 | 129.21 | 219 |
| C-LUG NUTS | C962 | 0.59 | 559.91 | 949 |
| C-LUG NUTS | C963 | 0.59 | 10.62 | 18 |
| C-LUG NUTS | C964 | 0.59 | 105.02 | 178 |
| C-LUG NUTS | C965 | 0.37 | 214.23 | 579 |
| C-LUG NUTS | C966 | 0.37 | 321.53 | 869 |
| C-LUG NUTS | C967 | 0.37 | 560.92 | 1516 |
| C-LUG NUTS | C968 | 0.43 | 838.07 | 1949 |
| C-LUG NUTS | C969 | 0.34 | 0.34 | 1 |
| C-LUG NUTS | CW1610 | 0.07 | 520.13 | 8002 |
| C-LUG NUTS | CW1630 | 0.08 | 776.4 | 9705 |
| C-LUG NUTS | CW1631 | 0.07 | 123.48 | 1715 |
| C-LUG NUTS | CW1660 | 0.09 | 211.23 | 2347 |
| C-LUG NUTS | CW18001 | 0.07 | 205.49 | 2854 |
| C-LUG NUTS PKGD | C1204-4 | 0.74 | 0 | |
| C-LUG NUTS PKGD | C1205-4 | 0.74 | 0 | |
| C-LUG NUTS PKGD | C1209-4 | 0.74 | 0 | |
| C-LUG NUTS PKGD | C1302B-4 | 0.65 | 0 | |
| C-LUG NUTS PKGD | C1304-4 | 0.26 | 0 | |
| C-LUG NUTS PKGD | C1304B17-4 | 0.7 | 0 | |
| C-LUG NUTS PKGD | C1304B-4 | 0.65 | 0 | |
| C-LUG NUTS PKGD | C1306B17-4 | 0.7 | 0 | |
| C-LUG NUTS PKGD | C1306B-4 | 0.65 | 0 | |
| C-LUG NUTS PKGD | C1307B17-4 | 0.7 | 0 | |
| C-LUG NUTS PKGD | C1307B-4 | 0.65 | 0 | |
| C-LUG NUTS PKGD | C1308B-4 | 0.65 | 0 | |

| | | | |
|---|---|---|---|
| C-LUG NUTS PKGD | C1309B34-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1309B-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1310B34-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1310B-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1311B34-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1402-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C1404-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C1405-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C1407-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C1408-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C1702-4 | 0.58 | 0 |
| C-LUG NUTS PKGD | C1704-4 | 0.58 | 0 |
| C-LUG NUTS PKGD | C1704-5 | 0.68 | 0 |
| C-LUG NUTS PKGD | C1704A-20 | 0 | 0 |
| C-LUG NUTS PKGD | C1704A-4 | 0.58 | 0 |
| C-LUG NUTS PKGD | C1704H-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1704HL-4 | 0.76 | 0 |
| C-LUG NUTS PKGD | C1706-4 | 0.58 | 0 |
| C-LUG NUTS PKGD | C1707-4 | 0.58 | 0 |
| C-LUG NUTS PKGD | C1707HL-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1708H-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1709-4 | 0.58 | 0 |
| C-LUG NUTS PKGD | C1709H34-4 | 0.65 | 0 |
| C-LUG NUTS PKGD | C1709HL34-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1709HL-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1709HLX34-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1709HLX-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1710HL34-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1710HL-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1710HLX-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1711HL34-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1711HL-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1711HLX34-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1711HLX-4 | 0.96 | 0 |
| C-LUG NUTS PKGD | C1902-4 | 2 | 0 |
| C-LUG NUTS PKGD | C1907-4 | 2 | 0 |
| C-LUG NUTS PKGD | C2004-4 | 1.2 | 0 |
| C-LUG NUTS PKGD | C2009-4 | 1.2 | 0 |
| C-LUG NUTS PKGD | C2010-4 | 1.2 | 0 |
| C-LUG NUTS PKGD | C3009-4 | 1.42 | 0 |
| C-LUG NUTS PKGD | C3009H-4 | 1.06 | 0 |
| C-LUG NUTS PKGD | C3010H-4 | 1.06 | 0 |
| C-LUG NUTS PKGD | C3020-4 | 1.42 | 0 |
| C-LUG NUTS PKGD | C3030-4 | 1.91 | 0 |
| C-LUG NUTS PKGD | C307BMC | 4.06 | 0 |
| C-LUG NUTS PKGD | C307VWC | 4.06 | 0 |
| C-LUG NUTS PKGD | C308C | 2.4 | 0 |
| C-LUG NUTS PKGD | C3109-4 | 0 | 0 |
| C-LUG NUTS PKGD | C3204-4 | 1.62 | 0 |
| C-LUG NUTS PKGD | C3209-4 | 1.62 | 0 |
| C-LUG NUTS PKGD | C3209H-4 | 1.18 | 0 |

| | | | |
|---|---|---|---|
| C-LUG NUTS PKGD | C3210-4 | 1.62 | 0 |
| C-LUG NUTS PKGD | C3210H-4 | 1.18 | 0 |
| C-LUG NUTS PKGD | C3211H-4 | 1.18 | 0 |
| C-LUG NUTS PKGD | C3220-4 | 1.62 | 0 |
| C-LUG NUTS PKGD | C3310-4 | 1.8 | 0 |
| C-LUG NUTS PKGD | C3310H-4 | 1.6 | 0 |
| C-LUG NUTS PKGD | C4002-0-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C4002-4 | 0 | 0 |
| C-LUG NUTS PKGD | C4004-0-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C4004-4 | 0 | 0 |
| C-LUG NUTS PKGD | C4006-4 | 0 | 0 |
| C-LUG NUTS PKGD | C4007-0-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C4007-4 | 0 | 0 |
| C-LUG NUTS PKGD | C501-4 | 0.89 | 0 |
| C-LUG NUTS PKGD | C501G-4 | 6.6 | 0 |
| C-LUG NUTS PKGD | C502-4 | 0.93 | 0 |
| C-LUG NUTS PKGD | C504-4 | 1.37 | 0 |
| C-LUG NUTS PKGD | C504B-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C504R-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C507-4 | 0.8 | 0 |
| C-LUG NUTS PKGD | C508-4 | 0 | 0 |
| C-LUG NUTS PKGD | C509-4 | 0 | 0 |
| C-LUG NUTS PKGD | C5202-4 | 0.8 | 0 |
| C-LUG NUTS PKGD | C5206-4 | 0.8 | 0 |
| C-LUG NUTS PKGD | C6002-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C6004-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C6004B-4 | 1.62 | 0 |
| C-LUG NUTS PKGD | C6006-4 | 0.82 | 0 |
| C-LUG NUTS PKGD | C6006B-4 | 1.62 | 0 |
| C-LUG NUTS PKGD | C6006R-4 | 1.62 | 0 |
| C-LUG NUTS PKGD | C6007-4 | 1.45 | 0 |
| C-LUG NUTS PKGD | C6007B-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C6007R-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C6008-4 | 0.85 | 0 |
| C-LUG NUTS PKGD | C6104-4 | 1.6 | 0 |
| C-LUG NUTS PKGD | C6109-4 | 1.6 | 0 |
| C-LUG NUTS PKGD | C6109XL-4 | 2.96 | 0 |
| C-LUG NUTS PKGD | C6111-4 | 1.6 | 0 |
| C-LUG NUTS PKGD | C6111XL-4 | 2.96 | 0 |
| C-LUG NUTS PKGD | C6207-4 | 3.8 | 0 |
| C-LUG NUTS PKGD | C6209-4 | 3.3 | 0 |
| C-LUG NUTS PKGD | C6301-1 | 1.48 | 0 |
| C-LUG NUTS PKGD | C6302-1 | 1.18 | 0 |
| C-LUG NUTS PKGD | C6303-1 | 1.6 | 0 |
| C-LUG NUTS PKGD | C6313-1 | 1.04 | 0 |
| C-LUG NUTS PKGD | C7002-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C7004-0-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C7004-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C7006-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C7007-0-4 | 0.88 | 0 |
| C-LUG NUTS PKGD | C7007-4 | 0.88 | 0 |

| C-LUG NUTS PKGD | C7008-4 | 0.88 | 0 |
|---|---|---|---|
| C-LUG NUTS PKGD | C7104-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C7109-0-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C7109-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C7110-0-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C7110-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C7111-0-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C7111-4 | 1.5 | 0 |
| C-LUG NUTS PKGD | C7207-4 | 1.78 | 0 |
| C-LUG NUTS PKGD | C7209-4 | 1.78 | 0 |
| C-LUG NUTS PKGD | C7212-4 | 1.78 | 0 |
| C-LUG NUTS PKGD | C7301-1 | 1.1 | 0 |
| C-LUG NUTS PKGD | C7301B-1 | 1.46 | 0 |
| C-LUG NUTS PKGD | C7303-1 | 1.1 | 0 |
| C-LUG NUTS PKGD | C7303B-1 | 1.46 | 0 |
| C-LUG NUTS PKGD | C7602-4 | 1.18 | 0 |
| C-LUG NUTS PKGD | C7604-0-4 | 0.74 | 0 |
| C-LUG NUTS PKGD | C7604-4 | 1.18 | 0 |
| C-LUG NUTS PKGD | C7604L-4 | 1.19 | 0 |
| C-LUG NUTS PKGD | C7606-0-4 | 0.74 | 0 |
| C-LUG NUTS PKGD | C7607-0-4 | 0.74 | 0 |
| C-LUG NUTS PKGD | C7607-4 | 1.18 | 0 |
| C-LUG NUTS PKGD | C7608-4 | 1.18 | 0 |
| C-LUG NUTS PKGD | C772-4 | 0 | 0 |
| C-LUG NUTS PKGD | C773-4 | 0 | 0 |
| C-LUG NUTS PKGD | C777-4 | 0.36 | 0 |
| C-LUG NUTS PKGD | C778-4 | 0.36 | 0 |
| C-LUG NUTS PKGD | C779-4 | 0.36 | 0 |
| C-LUG NUTS PKGD | C780-4 | 0 | 0 |
| C-LUG NUTS PKGD | C781-4 | 0 | 0 |
| C-LUG NUTS PKGD | C782-4 | 0 | 0 |
| C-LUG NUTS PKGD | C783-4 | 0 | 0 |
| C-LUG NUTS PKGD | C785-4 | 0 | 0 |
| C-LUG NUTS PKGD | C786-4 | 0 | 0 |
| C-LUG NUTS PKGD | C8202-0-4 | 0.9 | 0 |
| C-LUG NUTS PKGD | C8202-4 | 0.9 | 0 |
| C-LUG NUTS PKGD | C8204-0-4 | 0.9 | 0 |
| C-LUG NUTS PKGD | C8204-4 | 0.9 | 0 |
| C-LUG NUTS PKGD | C8205-4 | 0.9 | 0 |
| C-LUG NUTS PKGD | C8206-4 | 0.9 | 0 |
| C-LUG NUTS PKGD | C8207-0-4 | 0.74 | 0 |
| C-LUG NUTS PKGD | C8207-4 | 0.9 | 0 |
| C-LUG NUTS PKGD | C8852-0-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C8852-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C8854-0-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C8854-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C8857-0-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C8857-4 | 1.52 | 0 |
| C-LUG NUTS PKGD | C9004-4 | 1.65 | 0 |
| C-LUG NUTS PKGD | C9009-4 | 1.65 | 0 |
| C-LUG NUTS PKGD | C9010-4 | 1.65 | 0 |

| | | | | |
|---|---|---|---|---|
| C-LUG NUTS PKGD | C9109HP-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9109W-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9110HP-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9110W-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9111HP-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9111W-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9130HP-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9130W-4 | 2.82 | 0 | |
| C-LUG NUTS PKGD | C9209-4 | 0 | 0 | |
| C-LUG NUTS PKGD | C9210-4 | 0 | 0 | |
| C-LUG NUTS PKGD | C944-4 | 0.77 | 0 | |
| C-LUG NUTS PKGD | C946-4 | 0.77 | 0 | |
| C-LUG NUTS PKGD | C947-4 | 0.77 | 0 | |
| C-LUG NUTS PKGD | C948-4 | 0.89 | 0 | |
| C-LUG NUTS PKGD | C948XL-4 | 1.2 | 0 | |
| C-LUG NUTS PKGD | C948XXL-4 | 1.2 | 0 | |
| C-LUG NUTS PKGD | C949-4 | 0.77 | 0 | |
| C-LUG NUTS PKGD | C950-4 | 0.77 | 0 | |
| C-LUG NUTS PKGD | C951-4 | 2 | 0 | |
| C-LUG NUTS PKGD | C951C | 2.04 | 0 | |
| C-LUG NUTS PKGD | C951XL-4 | 1.98 | 0 | |
| C-LUG NUTS PKGD | C952-4 | 2 | 0 | |
| C-LUG NUTS PKGD | C953-4 | 2 | 0 | |
| C-LUG NUTS PKGD | C954-4 | 2 | 0 | |
| C-LUG NUTS PKGD | C955-4 | 1.98 | 0 | |
| C-LUG NUTS PKGD | C955XL-4 | 1.98 | 0 | |
| C-LUG NUTS PKGD | C956-4 | 1.98 | 0 | |
| C-LUG NUTS PKGD | C958-4 | 1.62 | 0 | |
| C-LUG NUTS PKGD | C960-4 | 0.73 | 0 | |
| C-LUG NUTS PKGD | C963-4 | 2.1 | 0 | |
| C-LUG NUTS PKGD | C964-4 | 2.89 | 0 | |
| C-MEDALLIONS | CM01G | 0.37 | 99.7 | 268 |
| C-MEDALLIONS | CM01G3 | 0.22 | 152.9 | 695 |
| C-MEDALLIONS | CM01S | 0.37 | 24.18 | 65 |
| C-MEDALLIONS | CM01S2 | 0.24 | 433.56 | 1799 |
| C-MEDALLIONS | CM01S3 | 0.22 | 0 | |
| C-MEDALLIONS | CM02G | 0.31 | 210.83 | 689 |
| C-MEDALLIONS | CM02G3 | 0.26 | 326.82 | 1257 |
| C-MEDALLIONS | CM02G4 | 0.35 | 0 | |
| C-MEDALLIONS | CM02S | 0.31 | 75.58 | 247 |
| C-MEDALLIONS | CM02S3 | 0.26 | 43.68 | 168 |
| C-MEDALLIONS | CM03S | 0.37 | 91.14 | 245 |
| C-MEDALLIONS | CM03S3 | 0.22 | 75.02 | 341 |
| C-MEDALLIONS | CM04G | 0.26 | 275.86 | 1061 |
| C-MEDALLIONS | CM04G3 | 0.22 | 110.88 | 504 |
| C-MEDALLIONS | CM04G4 | 0.31 | 67.93 | 222 |
| C-MEDALLIONS | CM04S | 0.26 | 199.68 | 768 |
| C-MEDALLIONS | CM04S3 | 0.22 | 79.42 | 361 |
| C-MEDALLIONS | CM05G | 0.26 | 191.1 | 735 |
| C-MEDALLIONS | CM05G3 | 0.22 | 64.24 | 292 |
| C-MEDALLIONS | CM05G4 | 0.21 | 64.63 | 302 |

| | | | | |
|---|---|---|---|---|
| C-MEDALLIONS | CM05S | 0.26 | 24.44 | 94 |
| C-MEDALLIONS | CM05S3 | 0.22 | 3.08 | 14 |
| C-MEDALLIONS | CM06G | 0.37 | 323.27 | 869 |
| C-MEDALLIONS | CM06S | 0.26 | 299.26 | 1151 |
| C-MEDALLIONS | CM06S4 | 0.21 | 46.22 | 216 |
| C-MISC | CMW01 | 0.26 | 279.24 | 1074 |
| C-MISC | CMW03 | 0.46 | 7.36 | 16 |
| C-TOOLS | C400 | 8.48 | 0 | |
| C-TOOLS | C401 | 1.56 | 314.31 | 202 |
| C-TOOLS | C402 | 2.65 | 980.5 | 370 |
| C-TOOLS | C403 | 5.37 | 150.36 | 28 |
| C-TOOLS | C405 | 0.91 | 133.44 | 146 |
| C-TOOLS | C406 | 0.91 | 12,098.62 | 13237 |
| C-TOOLS | C406A | 0.91 | 292.48 | 320 |
| C-TOOLS | C407 | 0.91 | 16.45 | 18 |
| C-TOOLS | C408 | 0.84 | 1,111.32 | 1323 |
| C-TOOLS | C409 | 2.59 | 0 | |
| C-TOOLS | C410 | 4.15 | 116.2 | 28 |
| C-TOOLS | C410-3 | 0.91 | 248.43 | 273 |
| C-TOOLS | C410-4 | 1.06 | 181.26 | 171 |
| C-TOOLS | C410-5 | 1.29 | 532.72 | 412 |
| C-TOOLS | C410-6 | 0.69 | 59.34 | 86 |
| C-TOOLS | C410A | 2.45 | 0 | |
| C-TOOLS | C410-L | 1.97 | 7.88 | 4 |
| C-TOOLS | C411 | 1.95 | 546 | 280 |
| C-TOOLS | C411-1 | 0.49 | 420.42 | 858 |
| C-TOOLS | C412 | 1.95 | 865.8 | 444 |
| C-TOOLS | C412-1 | 0.49 | 462.56 | 944 |
| C-TOOLS | C413-025 | 0.17 | 0 | |
| C-TOOLS | C413-050 | 0.33 | 0 | |
| C-TOOLS | C450 | 25.69 | 0 | |
| C-TOOLS | C451 | 32.84 | 1,412.21 | 43 |
| C-TOOLS | C452 | 23.3 | 4,218.02 | 181 |
| C-TOOLS | C453 | 30.47 | 152.36 | 5 |
| C-TOOLS | C454 | 23.53 | 352.94 | 15 |
| C-TOOLS | C455 | 29.25 | 935.84 | 32 |
| C-TOOLS | C460 | 0.16 | 280.03 | 1718 |
| C-TOOLS | C464 | 0.53 | 240.62 | 454 |
| C-TOOLS | C465 | 0.72 | 103.68 | 144 |
| C-TOOLS | C466 | 0.8 | 668 | 835 |
| C-TOOLS | CKEY-501 | 0 | 0 | 90 |
| C-TOOLS | CKEY-502 | 0.62 | 196.54 | 317 |
| C-TOOLS | CKEY-503 | 0.62 | 40.3 | 65 |
| C-TOOLS | CKEY-504 | 0 | 0 | 183 |
| C-TOOLS | CKEY-505 | 0 | 0 | 225 |
| C-TOOLS | CKEY-551 | 0 | 0 | 89 |
| C-TOOLS | CKEY-554 | 0 | 0 | 129 |
| C-TOOLS | CKEY-A | 0.63 | 32.13 | 51 |
| C-TOOLS | CKEY-B | 0.63 | 23.94 | 38 |
| C-TOOLS | CKEY-C | 0.63 | 14.49 | 23 |
| C-TOOLS | CKEY-D | 0.63 | 36.54 | 58 |

| | | | | |
|---|---|---|---|---|
| C-TOOLS | CKEY-E | 0.63 | 38.43 | 61 |
| C-VALVE STEMS | C22104 | 0.05 | 0 | |
| C-VALVE STEMS | C22105 | 24.69 | 395.04 | 16 |
| C-VALVE STEMS | C501 | 0.23 | 402.47 | 1773 |
| C-VALVE STEMS | C501G | 0 | 0 | 90 |
| C-VALVE STEMS | C502 | 0.22 | 572.44 | 2602 |
| C-VALVE STEMS | C503 | 0.26 | 619.37 | 2364 |
| C-VALVE STEMS | C503-4 | 0.94 | 0 | |
| C-VALVE STEMS | C504 | 0.13 | 46.59 | 364 |
| C-VALVE STEMS | C504-1 | 0 | 0 | 1144 |
| C-VALVE STEMS | C504-1G | 0 | 0 | 213 |
| C-VALVE STEMS | C504B | 0.32 | 56.96 | 178 |
| C-VALVE STEMS | C504G | 0 | 0 | |
| C-VALVE STEMS | C504G-4 | 1.2 | 0 | |
| C-VALVE STEMS | C504L | 0.14 | 204.19 | 1418 |
| C-VALVE STEMS | C504L-4 | 0.88 | 0 | |
| C-VALVE STEMS | C504R | 0.32 | 108.48 | 339 |
| C-VALVE STEMS | C504S | 0.13 | 668.16 | 5220 |
| C-VALVE STEMS | C504S-4 | 0.5 | 0 | |
| C-VALVE STEMS | C505 | 0.24 | 404.27 | 1713 |
| C-VALVE STEMS | C507 | 0.03 | 71.31 | 2161 |
| C-VALVE STEMS | C507S | 0.03 | 1,350.00 | 50000 |
| C-VALVE STEMS | C508 | 0.08 | 384.24 | 4803 |
| C-VALVE STEMS | C509 | 0.14 | 533.48 | 3894 |
| C-VALVE STEMS | C510 | 0 | 0 | |
| C-VALVE STEMS | C510-4 | 1.38 | 446.06 | 323 |
| C-VALVE STEMS | C510FV | 0.2 | 0 | |
| C-VALVE STEMS | C510SC | 0.05 | 73.95 | 1479 |
| C-VALVE STEMS | C511 | 0.27 | 133 | 500 |
| C-VALVE STEMS | C577 | 0.14 | 557.63 | 3927 |
| C-VALVE STEMS | C577-4 | 0.74 | 0 | |
| C-VALVE STEMS | C578 | 0.23 | 2,705.40 | 12024 |
| C-VALVE STEMS | C6F2Z-1A189-A | 63.59 | 4,069.44 | 64 |
| C-WASHERS | C772 | 0.02 | 161.94 | 8097 |
| C-WASHERS | C773 | 0.03 | 1.41 | 47 |
| C-WASHERS | C774 | 0.08 | 112 | 1400 |
| C-WASHERS | C774-4 | 0.5 | 0 | |
| C-WASHERS | C777 | 0.08 | 295.2 | 3690 |
| C-WASHERS | C778 | 0.08 | 142.4 | 1780 |
| C-WASHERS | C779 | 0.08 | 708.96 | 8862 |
| C-WASHERS | C780 | 0.08 | 540.24 | 6753 |
| C-WASHERS | C781 | 0.08 | 64.72 | 809 |
| C-WASHERS | C782 | 0.08 | 221.2 | 2765 |
| C-WASHERS | C783 | 0.08 | 28 | 350 |
| C-WASHERS | C784 | 0.08 | 639.28 | 7991 |
| C-WASHERS | C784-4 | 1.5 | 0 | |
| C-WASHERS | C785 | 0.08 | 78.4 | 980 |
| C-WASHERS | C786 | 0.08 | 78.4 | 980 |
| C-WASHERS | C788 | 0.08 | 213.12 | 2664 |
| C-WASHERS | C789 | 0.08 | 70.08 | 876 |
| C-WASHERS | C789-4 | 1 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-WASHERS | C790 | 0.03 | 11.4 | 380 |
| C-WHEEL LINER | C21205 | 5.27 | 505.54 | 96 |
| C-WHEEL LINER | C21205-0 | 4.5 | 0 | |
| C-WHEEL LINER | C21205B | 5.62 | 0 | |
| C-WHEEL LINER | C21205BS | 5.62 | 0 | |
| C-WHEEL LINER | C21206 | 5.9 | 0 | |
| C-WHEEL LINER | C21206-0 | 5.01 | 0 | |
| C-WHEEL LINER | C21206B | 6.3 | 0 | |
| C-WHEEL LINER | C21206BTK | 6.43 | 0 | |
| C-WHEEL LINER | C21404 | 4.7 | 0 | |
| C-WHEEL LINER | C21404B | 4.94 | 0 | |
| C-WHEEL LINER | C21404T | 6.42 | 0 | |
| C-WHEEL LINER | C21405 | 5.27 | 1,095.33 | 208 |
| C-WHEEL LINER | C21405-0 | 4.58 | 206.15 | 45 |
| C-WHEEL LINER | C21405-0TKH | 4.83 | 0 | |
| C-WHEEL LINER | C21405B | 5.53 | 641.25 | 116 |
| C-WHEEL LINER | C21405BS | 5.62 | 0 | |
| C-WHEEL LINER | C21405BTK | 5.77 | 0 | |
| C-WHEEL LINER | C21405T | 7.38 | 0 | |
| C-WHEEL LINER | C21406 | 5.9 | 0 | |
| C-WHEEL LINER | C21406-0 | 5.01 | 666.86 | 133 |
| C-WHEEL LINER | C21406-0TKH | 5.31 | 0 | |
| C-WHEEL LINER | C21406B | 6.2 | 272.89 | 44 |
| C-WHEEL LINER | C21406BTK | 6.43 | 0 | |
| C-WHEEL LINER | C21604T | 6.42 | 0 | |
| C-WHEEL LINER | C21605 | 5.3 | 0 | |
| C-WHEEL LINER | C21605-0 | 4.58 | 0 | |
| C-WHEEL LINER | C21605-0TKH | 4.83 | 0 | |
| C-WHEEL LINER | C21605B | 5.67 | 0 | |
| C-WHEEL LINER | C21605BTK | 5.77 | 0 | |
| C-WHEEL LINER | C21605T | 7.38 | 0 | |
| C-WHEEL LINER | C21606-0 | 5.01 | 471.32 | 94 |
| C-WHEEL LINER | C21606-0TKH | 5.31 | 0 | |
| C-WHEEL LINER | C21606B | 6.2 | 260.48 | 42 |
| C-WHEEL LINER | C21606BTK | 6.43 | 0 | |
| C-WHEEL LINER | C21704 | 4.7 | 0 | |
| C-WHEEL LINER | C21704-0 | 4.1 | 0 | |
| C-WHEEL LINER | C21704T | 6.42 | 0 | |
| C-WHEEL LINER | C21705 | 5.27 | 36.86 | 7 |
| C-WHEEL LINER | C21705-0 | 4.58 | 0 | |
| C-WHEEL LINER | C21705-0TKH | 4.83 | 0 | |
| C-WHEEL LINER | C21705B | 5.53 | 370.38 | 67 |
| C-WHEEL LINER | C21705BM | 3.3 | 0 | |
| C-WHEEL LINER | C21705BS | 5.62 | 0 | |
| C-WHEEL LINER | C21705BTK | 5.77 | 0 | |
| C-WHEEL LINER | C21705T | 7.38 | 0 | |
| C-WHEEL LINER | C21705TM | 8.36 | 0 | |
| C-WHEEL LINER | C21706 | 5.9 | 0 | |
| C-WHEEL LINER | C21706-0 | 5.22 | 3,387.78 | 649 |
| C-WHEEL LINER | C21706-0TKH | 5.31 | 0 | |
| C-WHEEL LINER | C21706B | 6.2 | 948.91 | 153 |

| C-WHEEL LINER | C21706BTK | 6.43 | 0 | |
| C-WHEEL LINER | C21805 | 5.3 | 0 | |
| C-WHEEL LINER | C21805-0 | 4.5 | 0 | |
| C-WHEEL LINER | C21805-0TKH | 4.83 | 0 | |
| C-WHEEL LINER | C21805B | 5.62 | 0 | |
| C-WHEEL LINER | C21805BTK | 5.77 | 0 | |
| C-WHEEL LINER | C21806-0 | 5.01 | 160.45 | 32 |
| C-WHEEL LINER | C21806B | 6.25 | 0 | |
| C-WHEEL LINER | C21905 | 5.3 | 0 | |
| C-WHEEL LINER | C21905-0 | 4.5 | 0 | |
| C-WHEEL LINER | C21905-034 | 4.5 | 0 | |
| C-WHEEL LINER | C219055L | 5.82 | 0 | |
| C-WHEEL LINER | C219055LX | 6.06 | 0 | |
| C-WHEEL LINER | C219056-0 | 4.8 | 0 | |
| C-WHEEL LINER | C219056L | 8.43 | 362.49 | 43 |
| C-WHEEL LINER | C219056LX | 7.7 | 30.79 | 4 |
| C-WHEEL LINER | C219056LX34 | 6.75 | 0 | |
| C-WHEEL LINER | C219056LX34TK | 7.61 | 0 | |
| C-WHEEL LINER | C219058LX34 | 8 | 0 | |
| C-WHEEL LINER | C219058LX34TK | 9.34 | 0 | |
| C-WHEEL LINER | C21905B | 5.62 | 0 | |
| C-WHEEL LINER | C21905B34 | 5.62 | 0 | |
| C-WHEEL LINER | C21905T | 8 | 0 | |
| C-WHEEL LINER | C21906 | 5.9 | 0 | |
| C-WHEEL LINER | C21906-0 | 5.01 | 0 | |
| C-WHEEL LINER | C21906-034 | 5.27 | 863.62 | 164 |
| C-WHEEL LINER | C21906-034TKH | 5.31 | 0 | |
| C-WHEEL LINER | C21906B | 0 | 0 | |
| C-WHEEL LINER | C21906B34 | 6.3 | 0 | |
| C-WHEEL LINER | C21906LS | 6.8 | 0 | |
| C-WHEEL LINER | C219105-0 | 4.5 | 0 | |
| C-WHEEL LINER | C219105-034 | 4.5 | 0 | |
| C-WHEEL LINER | C219105LX | 6.06 | 0 | |
| C-WHEEL LINER | C219106-0 | 4.8 | 0 | |
| C-WHEEL LINER | C219106LX | 6.75 | 0 | |
| C-WHEEL LINER | C219108LX34TK | 9.34 | 0 | |
| C-WHEEL LINER | C219155-0 | 4.5 | 0 | |
| C-WHEEL LINER | C219155L | 5.82 | 0 | |
| C-WHEEL LINER | C219155LX | 6.06 | 0 | |
| C-WHEEL LINER | C219156-0 | 5.01 | 451.26 | 90 |
| C-WHEEL LINER | C219156L | 7.6 | 0 | |
| C-WHEEL LINER | C219156LX | 7.7 | 200.15 | 26 |
| C-WHEEL LINER | C219156LX34TK | 7.61 | 0 | |
| C-WHEEL LINER | C219158LX34TK | 9.34 | 0 | |
| C-WHEEL LINER | C22205 | 5.98 | 0 | |
| C-WHEEL LINER | C22405 | 5.98 | 0 | |
| C-WHEEL LINER | C22605 | 5.98 | 0 | |
| C-WHEEL LINER | C22704 | 4.98 | 0 | |
| C-WHEEL LINER | C22705 | 5.98 | 0 | |
| C-WHEEL LINER | C22705M | 5.98 | 0 | |
| C-WHEEL LINER | C23205 | 5.3 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-WHEEL LINER | C23206 | 5.98 | 0 | |
| C-WHEEL LINER | C23404 | 4.62 | 0 | |
| C-WHEEL LINER | C23405 | 5.93 | 29.65 | 5 |
| C-WHEEL LINER | C23405-0 | 6.54 | 0 | |
| C-WHEEL LINER | C23405-0H | 6.84 | 0 | |
| C-WHEEL LINER | C234055 | 6.7 | 0 | |
| C-WHEEL LINER | C234056 | 7.7 | 0 | |
| C-WHEEL LINER | C23405B | 8.12 | 0 | |
| C-WHEEL LINER | C23405H | 6.84 | 0 | |
| C-WHEEL LINER | C23406 | 5.98 | 0 | |
| C-WHEEL LINER | C23406-0H | 7.74 | 0 | |
| C-WHEEL LINER | C23406B | 9.2 | 0 | |
| C-WHEEL LINER | C23406H | 7.74 | 0 | |
| C-WHEEL LINER | C23604 | 4.62 | 0 | |
| C-WHEEL LINER | C23605 | 5.93 | 492.11 | 83 |
| C-WHEEL LINER | C23605-0 | 6.54 | 0 | |
| C-WHEEL LINER | C23605-0H | 6.84 | 0 | |
| C-WHEEL LINER | C23605B | 8.12 | 0 | |
| C-WHEEL LINER | C23605H | 6.84 | 0 | |
| C-WHEEL LINER | C23606 | 5.98 | 0 | |
| C-WHEEL LINER | C23606-0 | 7.92 | 0 | |
| C-WHEEL LINER | C23606B | 9.2 | 0 | |
| C-WHEEL LINER | C23606H | 7.74 | 0 | |
| C-WHEEL LINER | C23704 | 5.08 | 843.78 | 166 |
| C-WHEEL LINER | C23705 | 5.93 | 1,707.55 | 288 |
| C-WHEEL LINER | C23705-0 | 5.93 | 308.31 | 52 |
| C-WHEEL LINER | C23705-0H | 6.84 | 0 | |
| C-WHEEL LINER | C23705B | 8.12 | 0 | |
| C-WHEEL LINER | C23705H | 6.84 | 0 | |
| C-WHEEL LINER | C23706 | 6.76 | 811.56 | 120 |
| C-WHEEL LINER | C23706-0 | 7.92 | 0 | |
| C-WHEEL LINER | C23706B | 9.2 | 0 | |
| C-WHEEL LINER | C23706H | 7.74 | 0 | |
| C-WHEEL LINER | C23805 | 5.3 | 0 | |
| C-WHEEL LINER | C23805B | 8.12 | 0 | |
| C-WHEEL LINER | C23805H | 6.84 | 0 | |
| C-WHEEL LINER | C239055 | 6.7 | 0 | |
| C-WHEEL LINER | C239055-0H | 9.12 | 0 | |
| C-WHEEL LINER | C239056 | 9.15 | 3,001.20 | 328 |
| C-WHEEL LINER | C239056-0 | 8.25 | 214.42 | 26 |
| C-WHEEL LINER | C239056-0H | 9.23 | 0 | |
| C-WHEEL LINER | C239056B | 12.32 | 0 | |
| C-WHEEL LINER | C239056H | 10.46 | 0 | |
| C-WHEEL LINER | C239058 | 11.61 | 0 | |
| C-WHEEL LINER | C239058-0H | 11.5 | 0 | |
| C-WHEEL LINER | C239058B | 15.52 | 0 | |
| C-WHEEL LINER | C239058H | 13.14 | 0 | |
| C-WHEEL LINER | C239105 | 7.92 | 791.5 | 100 |
| C-WHEEL LINER | C239105-0 | 10.25 | 0 | |
| C-WHEEL LINER | C239105-0H | 8.1 | 0 | |
| C-WHEEL LINER | C239105H | 9.12 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-WHEEL LINER | C239106 | 7.7 | 0 | |
| C-WHEEL LINER | C239106-0W | 6.42 | 0 | |
| C-WHEEL LINER | C239108 | 11.61 | 0 | |
| C-WHEEL LINER | C239108-0H | 11.5 | 0 | |
| C-WHEEL LINER | C239108B | 15.52 | 0 | |
| C-WHEEL LINER | C239108H | 13.14 | 0 | |
| C-WHEEL LINER | C239155 | 6.7 | 0 | |
| C-WHEEL LINER | C239156 | 9.15 | 1,207.80 | 132 |
| C-WHEEL LINER | C239156-0 | 8.25 | 824.7 | 100 |
| C-WHEEL LINER | C239156-0H | 9.23 | 0 | |
| C-WHEEL LINER | C239156H | 10.46 | 0 | |
| C-WHEEL LINER | C239158 | 11.61 | 243.71 | 21 |
| C-WHEEL LINER | C239158-0H | 11.5 | 0 | |
| C-WHEEL LINER | C239158B | 15.52 | 0 | |
| C-WHEEL LINER | C239158H | 13.14 | 0 | |
| C-WHEEL LINER | C32048 | 9.68 | 0 | |
| C-WHEEL LINER | C32098 | 9.68 | 0 | |
| C-WHEEL LINER | C32108 | 9.68 | 0 | |
| C-WHEEL LINER | C32118 | 9.68 | 0 | |
| C-WHEEL LINER | C70923 | 4.75 | 0 | |
| C-WHEEL LINER | C70933 | 4.75 | 0 | |
| C-WHEEL LINER | C70943 | 4.75 | 0 | |
| C-WHEEL LINER | C70953 | 4.75 | 0 | |
| C-WHEEL LINER | C70963 | 4.75 | 0 | |
| C-WHEEL LINER | C70973 | 4.75 | 0 | |
| C-WHEEL LINER | C70983 | 4.75 | 0 | |
| C-WHEEL LINER | C71923 | 5.09 | 0 | |
| C-WHEEL LINER | C71933 | 6 | 0 | |
| C-WHEEL LINER | C71943 | 6 | 0 | |
| C-WHEEL LINER | C71983 | 6 | 0 | |
| C-WHEEL LINER | C72943 | 8 | 0 | |
| C-WHEEL LINER | C72953 | 8 | 0 | |
| C-WHEEL LINER | C72983 | 8 | 0 | |
| C-WHEEL LINER | C73943 | 10.6 | 0 | |
| C-WHEEL LINER | C73953 | 10.6 | 0 | |
| C-WHEEL LINER | C73993 | 10.6 | 0 | |
| C-WHEEL LINER | C95105 | 9.4 | 0 | |
| C-WHEEL LINER | C95105W | 8.9 | 0 | |
| C-WHEEL LINER | C95405W | 9.9 | 0 | |
| C-WHEEL LINER | C95505 | 9.4 | 0 | |
| C-WHEEL LINER | C95505W | 9.3 | 0 | |
| C-WHEEL LINER | C95705 | 10.8 | 0 | |
| C-WHEEL LINER | C95805 | 10.8 | 0 | |
| C-WHEEL LINER | C96105 | 10.8 | 0 | |
| C-WHEEL LINER | C96505 | 9.4 | 0 | |
| C-WHEEL LINER | CAALN1212517 | 3.12 | 499.2 | 160 |
| C-WHEEL LINER | CAALN1215017 | 3.12 | 592.8 | 190 |
| C-WHEEL LINER | CAAON1212517 | 2.44 | 1,217.56 | 499 |
| C-WHEEL LINER | CAAON1215017 | 2.44 | 1,212.68 | 497 |
| C-WHEEL LINER | CINSTALL-TK-L | 0.26 | 255 | 1000 |
| C-WHEEL LINER | CINSTALL-TK-S | 0.17 | 507 | 3000 |

| | | | | |
|---|---|---|---|---|
| C-WHEEL LINERS | C314-01-CBK | 3.62 | 83.26 | 23 |
| C-WHEEL LINERS | C314-01-CDT | 1.53 | 316.71 | 207 |
| C-WHEEL LINERS | C314-01-CW | 0.07 | 66 | 1000 |
| C-WHEEL LINERS | C314-01-CX | 1.29 | 16.77 | 13 |
| C-WHEEL LINERS | C3195TWR | 0.83 | 327.02 | 394 |
| C-WHEEL LINERS | C345-01S | 46.2 | 0 | |
| C-WHEEL LINERS | C42-1600 | 85.76 | 1,543.68 | 18 |
| C-WHEEL LINERS | C42-1600-1 | 27.85 | 27.85 | 1 |
| C-WHEEL LINERS | C42-1600-3 | 13.6 | 408 | 30 |
| C-WHEEL LINERS | C42-1608 | 67.6 | 8,720.40 | 129 |
| C-WHEEL LINERS | C42-1608-1 | 13.8 | 372.6 | 27 |
| C-WHEEL LINERS | C42-1608-2 | 11.57 | 185.12 | 16 |
| C-WHEEL LINERS | C42-1608-3 | 11.81 | 295.25 | 25 |
| C-WHEEL LINERS | C42-1608-4 | 5.69 | 2,537.74 | 446 |
| C-WHEEL LINERS | C42-1608-5 | 7.1 | 809.4 | 114 |
| C-WHEEL LINERS | C42-1608-7 | 0.96 | 204.48 | 213 |
| C-WHEEL LINERS | C42-1608-8 | 0.87 | 98.31 | 113 |
| C-WHEEL LINERS | C42-1608P | 72.1 | 288.4 | 4 |
| C-WHEEL LINERS | C42-1610-1 | 20.8 | 104 | 5 |
| C-WHEEL LINERS | C42-1610-2 | 4.5 | 27 | 6 |
| C-WHEEL LINERS | C42-1610-3 | 15.31 | 290.89 | 19 |
| C-WHEEL LINERS | C42-1610-4 | 4.37 | 96.14 | 22 |
| C-WHEEL LINERS | C42-1610-6 | 0.46 | 799.02 | 1737 |
| C-WHEEL LINERS | C42-1610HP | 114.73 | 4,359.74 | 38 |
| C-WHEEL LINERS | C42-1688 | 68.6 | 5,488.00 | 80 |
| C-WHEEL LINERS | C42-1950 | 109.92 | 3,187.68 | 29 |
| C-WHEEL LINERS | C42-1950-1 | 25 | 275 | 11 |
| C-WHEEL LINERS | C42-1950-2 | 8.45 | 67.6 | 8 |
| C-WHEEL LINERS | C42-1950-3 | 0 | 0 | |
| C-WHEEL LINERS | C42-1950-4 | 4.37 | 0 | |
| C-WHEEL LINERS | C42-1950-6 | 0.62 | 34.1 | 55 |
| C-WHEEL LINERS | C42-1950-6S | 0.46 | 317.4 | 690 |
| C-WHEEL LINERS | C42-1950-F10 | 81.56 | 0 | |
| C-WHEEL LINERS | C42-1950-F8 | 83.56 | 0 | |
| C-WHEEL LINERS | C42-2000-6 | 0.54 | 10.8 | 20 |
| C-WHEEL LINERS | C42-2001 | 87.85 | 6,588.75 | 75 |
| C-WHEEL LINERS | C42-2001-2 | 8.09 | 113.26 | 14 |
| C-WHEEL LINERS | C42-2001-3 | 17 | 34 | 2 |
| C-WHEEL LINERS | C42-2001-4 | 8.09 | 218.43 | 27 |
| C-WHEEL LINERS | C42-2001-7 | 0 | 0 | 12 |
| C-WHEEL LINERS | C42-5849 | 104.6 | 4,811.60 | 46 |
| C-WHEEL LINERS | C42-5849-1 | 14 | 70 | 5 |
| C-WHEEL LINERS | C42-5849-3 | 15 | 15 | 1 |
| C-WHEEL LINERS | C42-5849-6 | 1.05 | 446.25 | 425 |
| C-WHEEL LINERS | C42-5849-7 | 1.05 | 929.25 | 885 |
| C-WHEEL LINERS | C42-5849-8 | 0 | 0 | 6 |
| C-WHEEL LINERS | C42-5849A | 110.86 | 776.02 | 7 |
| C-WHEEL LINERS | CA1621L | 8.45 | 0 | |
| C-WHEEL LINERS | CA1622R | 8.45 | 0 | |
| C-WHEEL LOCKS | C40205 | 1.86 | 830.9 | 446 |
| C-WHEEL LOCKS | C40205C | 2.4 | 0 | |

| C-WHEEL LOCKS | C40405 | 1.86 | 970.62 | 521 |
| C-WHEEL LOCKS | C40405-5 | 1.8 | 0 | |
| C-WHEEL LOCKS | C40405C | 2.4 | 0 | |
| C-WHEEL LOCKS | C40405L | 2.12 | 402.8 | 190 |
| C-WHEEL LOCKS | C40405LX | 2.72 | 817.22 | 301 |
| C-WHEEL LOCKS | C40405LXC | 3.5 | 0 | |
| C-WHEEL LOCKS | C40435 | 0 | 0 | 467 |
| C-WHEEL LOCKS | C40435C | 4.25 | 0 | |
| C-WHEEL LOCKS | C40605 | 1.86 | 672.54 | 361 |
| C-WHEEL LOCKS | C40605C | 2.4 | 0 | |
| C-WHEEL LOCKS | C40705 | 1.86 | 1,697.19 | 911 |
| C-WHEEL LOCKS | C40705C | 2.4 | 0 | |
| C-WHEEL LOCKS | C40805 | 1.86 | 22.36 | 12 |
| C-WHEEL LOCKS | C40805C | 3 | 0 | |
| C-WHEEL LOCKS | C40805L | 2.26 | 548.45 | 243 |
| C-WHEEL LOCKS | C40905 | 1.86 | 1,527.66 | 820 |
| C-WHEEL LOCKS | C40905C | 2.4 | 0 | |
| C-WHEEL LOCKS | C40905L | 2.26 | 345.32 | 153 |
| C-WHEEL LOCKS | C40905LC | 2.75 | 0 | |
| C-WHEEL LOCKS | C40905LX | 2.72 | 295.94 | 109 |
| C-WHEEL LOCKS | C40905LXC | 3 | 0 | |
| C-WHEEL LOCKS | C40910L | 2.26 | 218.93 | 97 |
| C-WHEEL LOCKS | C40910LX | 2.72 | 524 | 193 |
| C-WHEEL LOCKS | C40910LXC | 3.3 | 0 | |
| C-WHEEL LOCKS | C40915L | 2.26 | 338.55 | 150 |
| C-WHEEL LOCKS | C40915LC | 2.75 | 0 | |
| C-WHEEL LOCKS | C40915LX | 2.72 | 594.59 | 219 |
| C-WHEEL LOCKS | C40915LXC | 3.5 | 0 | |
| C-WHEEL LOCKS | C40935 | 2.72 | 271.5 | 100 |
| C-WHEEL LOCKS | C40950 | 2.72 | 412.68 | 152 |
| C-WHEEL LOCKS | C41035 | 2.72 | 314.94 | 116 |
| C-WHEEL LOCKS | C41095 | 2.5 | 77.5 | 31 |
| C-WHEEL LOCKS | C41205 | 1.86 | 152.77 | 82 |
| C-WHEEL LOCKS | C41405 | 1.86 | 452.71 | 243 |
| C-WHEEL LOCKS | C41405C | 2.37 | 0 | |
| C-WHEEL LOCKS | C41605 | 1.86 | 367.01 | 197 |
| C-WHEEL LOCKS | C41605C | 2.37 | 0 | |
| C-WHEEL LOCKS | C41705 | 1.86 | 607.34 | 326 |
| C-WHEEL LOCKS | C41705C | 2.37 | 0 | |
| C-WHEEL LOCKS | C41805 | 1.86 | 29.81 | 16 |
| C-WHEEL LOCKS | C41805C | 2.37 | 0 | |
| C-WHEEL LOCKS | C41905 | 1.86 | 311.12 | 167 |
| C-WHEEL LOCKS | C41905C | 2.37 | 0 | |
| C-WHEEL LOCKS | C41910 | 1.86 | 391.23 | 210 |
| C-WHEEL LOCKS | C41915 | 1.86 | 111.78 | 60 |
| C-WHEEL LOCKS | C41915C | 2.75 | 0 | |
| C-WHEEL LOCKS | C42205 | 1.86 | 182.57 | 98 |
| C-WHEEL LOCKS | C42205C | 2.5 | 0 | |
| C-WHEEL LOCKS | C42205XL | 2.98 | 14.91 | 5 |
| C-WHEEL LOCKS | C42205XLC | 3.5 | 0 | |
| C-WHEEL LOCKS | C42405 | 1.86 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-WHEEL LOCKS | C42405C | 2.5 | 0 | |
| C-WHEEL LOCKS | C42405XL | 2.98 | 0 | |
| C-WHEEL LOCKS | C42495 | 2.1 | 44.1 | 21 |
| C-WHEEL LOCKS | C42605 | 1.86 | 266.41 | 143 |
| C-WHEEL LOCKS | C42705 | 1.86 | 124.82 | 67 |
| C-WHEEL LOCKS | C42705C | 2.5 | 0 | |
| C-WHEEL LOCKS | C42705XL | 2.98 | 149.1 | 50 |
| C-WHEEL LOCKS | C42995 | 2.75 | 13.75 | 5 |
| C-WHEEL LOCKS | C43205 | 1.86 | 1,045.14 | 561 |
| C-WHEEL LOCKS | C43405 | 1.86 | 644.6 | 346 |
| C-WHEEL LOCKS | C43605 | 1.86 | 210.52 | 113 |
| C-WHEEL LOCKS | C43705 | 1.86 | 93.15 | 50 |
| C-WHEEL LOCKS | C43805 | 1.86 | 335.34 | 180 |
| C-WHEEL LOCKS | C44205 | 1.5 | 24 | 16 |
| C-WHEEL LOCKS | C44405 | 2.1 | 50.4 | 24 |
| C-WHEEL LOCKS | C44605 | 1.5 | 1.5 | 1 |
| C-WHEEL LOCKS | C44705 | 1.5 | 0 | |
| C-WHEEL LOCKS | C45205 | 1.92 | 118.85 | 62 |
| C-WHEEL LOCKS | C45405 | 1.92 | 70.93 | 37 |
| C-WHEEL LOCKS | C45405C | 1.9 | 0 | |
| C-WHEEL LOCKS | C45605 | 1.92 | 262.63 | 137 |
| C-WHEEL LOCKS | C45705 | 1.92 | 74.76 | 39 |
| C-WHEEL LOCKS | C45805 | 1.92 | 53.68 | 28 |
| C-WHEEL LOCKS | C46405 | 1.87 | 317.05 | 170 |
| C-WHEEL LOCKS | C46405C | 2.1 | 0 | |
| C-WHEEL LOCKS | C46605 | 1.96 | 101.92 | 52 |
| C-WHEEL LOCKS | C46605C | 2.1 | 0 | |
| C-WHEEL LOCKS | C46705 | 1.96 | 431.2 | 220 |
| C-WHEEL LOCKS | C46705C | 2.1 | 0 | |
| C-WHEEL LOCKS | C48205C | 1.8 | 0 | |
| C-WHEEL LOCKS | C48205S-16 | 5.17 | 0 | |
| C-WHEEL LOCKS | C48205S-20 | 6.05 | 0 | |
| C-WHEEL LOCKS | C48405C | 1.8 | 0 | |
| C-WHEEL LOCKS | C48405S-16 | 5.17 | 0 | |
| C-WHEEL LOCKS | C48405S-20 | 6.05 | 0 | |
| C-WHEEL LOCKS | C48605C | 1.8 | 439.2 | 244 |
| C-WHEEL LOCKS | C48605S-16 | 5.17 | 1,101.21 | 213 |
| C-WHEEL LOCKS | C48605S-20 | 6.05 | 1,107.15 | 183 |
| C-WHEEL LOCKS | C48705C | 1.8 | 1,119.60 | 622 |
| C-WHEEL LOCKS | C48705S-16 | 5.17 | 5,154.49 | 997 |
| C-WHEEL LOCKS | C48705S-20 | 6.05 | 235.95 | 39 |
| C-WHEEL LOCKS | C48805S-20 | 6.05 | 1,833.15 | 303 |
| C-WHEEL STUDS | C944 | 0.15 | 47.25 | 315 |
| C-WHEEL STUDS | C946 | 0.16 | 189.7 | 1216 |
| C-WHEEL STUDS | C947 | 0.15 | 475.5 | 3170 |
| C-WHEEL STUDS | C948XL | 0.16 | 254.59 | 1632 |
| C-WHEEL STUDS | C948XXL | 0.17 | 254.84 | 1526 |
| C-WHEEL STUDS | C949 | 0.16 | 129.48 | 830 |
| C-WHEEL STUDS | C950 | 0.15 | 87 | 580 |
| C-WHEEL STUDS | C950XL | 0.16 | 280.8 | 1755 |
| C-WHEEL STUDS | C950XL-4 | 0.73 | 0 | |

| | | | | |
|---|---|---|---|---|
| C-WHEEL STUDS | C960 | 0.15 | 148.91 | 1013 |
| Items | COPA-3011 | 40.32 | 806.4 | 20 |
| Items | COPA-C050 | 40.32 | 483.84 | 12 |
| Items | COSC-0076 | 25.82 | 309.84 | 12 |
| Items | COSC-0117 | 31.1 | 373.2 | 12 |
| Items | COSC-0153 | 18.21 | 1,092.60 | 60 |
| Items | COSC-8006 | 51.32 | 615.84 | 12 |
| Items | COSC-8204 | 32.28 | 645.6 | 20 |
| Items | COSE-7770 | 29.75 | 595 | 20 |
| Items | COSE-7771 | 35.7 | 714 | 20 |
| Items | COSE-8001 | 46.75 | 374 | 8 |
| Items | CSC28214 | 43.58 | 522.96 | 12 |
| Items | CSC28981 | 21.09 | 253.08 | 12 |
| Items | CSC28982 | 22.85 | 182.8 | 8 |
| LUMI LOGO | CL105 | 9.5 | 19 | 2 |
| LUMI LOGO | CL220 | 6.49 | 25.96 | 4 |
| LUMI LOGO | CL230L | 20.35 | 30,138.35 | 1481 |
| LUMI LOGO | CL232 | 21.5 | 23,026.50 | 1071 |
| LUMI LOGO | CL300 | 6.8 | 2,475.20 | 364 |
| LUMI LOGO | CLCP300KW | 0.58 | 37.12 | 64 |
| LUMI LOGO | CLCP300PB | 0.48 | 85.18 | 176 |
| VW | W111-000 | 0.87 | 435 | 500 |
| VW | W111-513VL | 4.18 | 1,341.78 | 321 |
| VW | W111-901 | 3.43 | 2,404.43 | 701 |
| VW | W113-000 | 0.53 | 0 | |
| VW | W113-513AL | 3.3 | 1,551.00 | 470 |
| VW | W141-197LR | 3.5 | 3,318.00 | 948 |
| VW | W141-499L | 3.28 | 2,486.24 | 758 |
| VW | W141-500R | 4.09 | 57.26 | 14 |
| VW | W143-000 | 1 | 0 | |
| VW | W151-501-L | 3.37 | 1,196.35 | 355 |
| VW | W151-502-R | 3.37 | 943.6 | 280 |
| VW | W151-512-R | 3.4 | 2,726.80 | 802 |
| VW | W151-514-R | 3.26 | 1,235.54 | 379 |
| VW | W211-513FL | 4.47 | 4,058.76 | 908 |
| VW | W211-514FR | 4.47 | 3,875.49 | 867 |
| VW | W211-515-L | 4.55 | 0 | |
| VW | W211-516-R | 4.16 | 0 | |
| VW | W211-635 | 0.33 | 407.88 | 1236 |
| VW | W311-000 | 1.18 | 1,047.84 | 888 |
| VW | W311-101 | 0.05 | 0 | |
| | | | 626069.3 | |

| itmsGrpNam | ItemCode | PO Cost | Ext. Cost | OnHand |
|---|---|---|---|---|
| LUMI LOGO | CLCP300KW | 0.58 | 37.12 | 64 |
| LUMI LOGO | CLCP300PB | 0.48 | 85.18 | 176 |
| TRUCK 1/4 FENDER | GMX1127 | 0.49 | 1,548.17 | 3166 |
| TRUCK ACCESSORIES | GMX1184-1 | 1.88 | 0 | |
| TRUCK ACCESSORIES | GMX1184-2 | 1.88 | 212.44 | 113 |
| TRUCK ACCESSORIES | GMX1184-3 | 1.88 | 135.36 | 72 |
| TRUCK ACCESSORIES | GMX1184-4 | 1.53 | 279.99 | 183 |
| TRUCK ACCESSORIES | GMX1185 | 11.48 | 172.2 | 15 |
| TRUCK ACCESSORIES | GMX4309 | 1.6 | 20.8 | 13 |
| TRUCK ACCESSORIES | GMX4310 | 1.2 | 480 | 400 |
| TRUCK MIRROR | GMX1-3 | 0.34 | 48.76 | 143 |
| TRUCK MIRROR | GMX1-3.75 | 0.43 | 138.14 | 322 |
| TRUCK MIRROR | GMX1-5C | 2.38 | 0 | |
| TRUCK MIRROR | GMX1-6C | 2.63 | 0 | |
| TRUCK MIRROR | GMX1-7C | 3.12 | 0 | |
| TRUCK MIRROR | GMX1-7C0F | 3.12 | 0 | |
| TRUCK MIRROR | GMX1-8C | 3.47 | 0 | |
| TRUCK MIRROR | GMX1-8C0F | 3.47 | 0 | |
| TRUCK MIRROR | MX1-716S | 5.96 | 0 | |
| TRUCK MIRROR | MX1-8S | 3.46 | 0 | |
| TRUCK MIRROR | MX1-8S0F | 3.46 | 0 | |
| TRUCK MIRROR | MX2-716S | 9.8 | 0 | |
| TRUCK MIRROR | MX2-716SL | 10.53 | 0 | |
| TRUCK MIRROR | MX2-8S | 6.51 | 0 | |
| TRUCK MIRROR | MX2-8S0FH | 6.51 | 0 | |
| TRUCK ORNAMENT | GMX1149 | 1.43 | 180.18 | 126 |
| TRUCK ORNAMENT | GMX1210 | 6.62 | 1,629.01 | 246 |
| TRUCK ORNAMENT | GMX1211 | 2.54 | 35.56 | 14 |
| TRUCK ORNAMENT | GMX2036 | 11.65 | 0 | |
| TRUCK ORNAMENT | GMX2037 | 9.12 | 2,644.22 | 290 |
| TRUCK SIMULATOR | GMX1250 | 63.32 | 1,962.92 | 31 |
| TRUCK SIMULATOR | GMX1250-1 | 3.62 | 177.38 | 49 |
| TRUCK-AXLE COVER | GMX1132 | 0.97 | 0 | |
| TRUCK-AXLE COVER | GMX1133A | 2.4 | 595.2 | 248 |
| TRUCK-AXLE COVER | GMX1133AHP | 3.24 | 84.34 | 26 |
| TRUCK-AXLE COVER | GMX1133S | 3.24 | 1,128.91 | 348 |
| TRUCK-AXLE COVER | GMX1150 | 26.26 | 2,888.71 | 110 |
| TRUCK-AXLE COVER | GMX1151 | 23.56 | 0 | |
| TRUCK-AXLE COVER | GMX1168 | 16.9 | 33.8 | 2 |
| TRUCK-AXLE COVER | GMX1171 | 25.01 | 1,050.50 | 42 |
| TRUCK-AXLE COVER | GMX1172 | 23.56 | 0 | |
| TRUCK-AXLE COVER | GMX1175 | 20.55 | 0 | |
| TRUCK-AXLE COVER | GMX1244 | 33.75 | 33.75 | 1 |
| TRUCK-AXLE COVER | GMX1246 | 34.05 | 851.25 | 25 |
| TRUCK-AXLE COVER | GMX1247 | 30.3 | 424.2 | 14 |
| TRUCK-AXLE COVER | GMX2021HP | 26.26 | 0 | |
| TRUCK-BUMPER GUIDE | GMX1217 | 1.49 | 423.16 | 284 |
| TRUCK-EXH CLAMPS | GMX1035 | 3.2 | 25.6 | 8 |
| TRUCK-HORN COVER | GMX1117 | 1.6 | 412.8 | 258 |
| TRUCK-HORN COVER | GMX1117-1 | 2.12 | 259.13 | 122 |

| | | | | |
|---|---|---|---|---|
| TRUCK-HORN COVER | GMX1117-2 | 2.4 | 52.69 | 22 |
| TRUCK-HORN COVER | GMX1117-3 | 1.85 | 532.8 | 288 |
| TRUCK-HORN COVER | GMX1117-4 | 1.84 | 11.04 | 6 |
| TRUCK-HORN COVER | GMX1117-5 | 1.22 | 0 | |
| TRUCK-HUB CAP | GMX1103 | 1.52 | 3,825.84 | 2517 |
| TRUCK-HUB CAP | GMX1103A | 1.92 | 0 | |
| TRUCK-HUB CAP | GMX1103AH | 1.25 | 180 | 144 |
| TRUCK-HUB CAP | GMX1103B | 1.6 | 304 | 190 |
| TRUCK-HUB CAP | GMX1103BH | 2.1 | 0 | |
| TRUCK-HUB CAP | GMX1103BK | 1.13 | 0 | |
| TRUCK-HUB CAP | GMX1103H | 2.1 | 734.3 | 350 |
| TRUCK-HUB CAP | GMX1122 | 0.46 | 156.4 | 340 |
| TRUCK-HUB CAP | GMX1188 | 1.66 | 141.1 | 85 |
| TRUCK-HUB CAP | GMX1188BK | 1.62 | 567.7 | 350 |
| TRUCK-HUB CAP | GMX1188SS | 3.39 | 1,016.40 | 300 |
| TRUCK-HUB CAP | GMX1188SSBK | 2.58 | 3,209.52 | 1244 |
| TRUCK-HUB CAP | GMX1188SSKWD | 4.03 | 760.91 | 189 |
| TRUCK-HUB CAP | GMX1188SSKWS | 2.96 | 1,509.60 | 510 |
| TRUCK-HUB CAP | GMX1188SSPBD | 3.17 | 611.81 | 193 |
| TRUCK-HUB CAP | GMX1188SSPBS | 2.99 | 1,536.86 | 514 |
| TRUCK-HUB CAP | GMX1189 | 3.21 | 465.74 | 145 |
| TRUCK-HUB CAP | GMX1189BK | 2.89 | 2,603.70 | 900 |
| TRUCK-HUB CAP | GMX1191 | 2.77 | 3,697.95 | 1335 |
| TRUCK-HUB CAP | GMX1191BK | 2.33 | 0 | |
| TRUCK-HUB CAP | GMX1191KWD | 3.41 | 0 | |
| TRUCK-HUB CAP | GMX1191KWS | 3.66 | 794.87 | 217 |
| TRUCK-HUB CAP | GMX1191PBD | 3.41 | 156.86 | 46 |
| TRUCK-HUB CAP | GMX1191PBS | 3.38 | 0 | |
| TRUCK-HUB CAP | GMX1192 | 3.36 | 561.12 | 167 |
| TRUCK-HUB CAP | GMX1193 | 3.49 | 87.25 | 25 |
| TRUCK-HUB CAP | GMX1193KWD | 3.65 | 678.9 | 186 |
| TRUCK-HUB CAP | GMX1193KWS | 3.03 | 393.9 | 130 |
| TRUCK-HUB CAP | GMX1193PBD | 3.41 | 1,050.28 | 308 |
| TRUCK-HUB CAP | GMX1193PBS | 3.03 | 1,411.98 | 466 |
| TRUCK-HUB CAP | GMX1196 | 4.15 | 0 | |
| TRUCK-HUB CAP | GMX1196BK | 3.26 | 489 | 150 |
| TRUCK-HUB CAP | GMX1199 | 2.91 | 81.48 | 28 |
| TRUCK-HUB CAP | GMX1199BK | 2.47 | 1,348.62 | 546 |
| TRUCK-HUB CAP | GMX1199KWD | 3.41 | 0 | |
| TRUCK-HUB CAP | GMX1199KWS | 3.42 | 499.47 | 146 |
| TRUCK-HUB CAP | GMX1199PBD | 3.74 | 613.36 | 164 |
| TRUCK-HUB CAP | GMX1199PBS | 3.42 | 0 | |
| TRUCK-HUB CAP | GMX1208 | 2.56 | 1,382.40 | 540 |
| TRUCK-HUB CAP | GMX1208BK | 2.23 | 556.75 | 250 |
| TRUCK-HUB CAP | GMX1209 | 1.71 | 25.65 | 15 |
| TRUCK-HUB CAP | GMX1209BK | 1.33 | 0 | |
| TRUCK-HUB CAP | GMX1209H | 1.76 | 404.8 | 230 |
| TRUCK-HUB CAP | GMX1222 | 0.14 | 14.16 | 99 |
| TRUCK-HUB CAP | GMX1222-1 | 0.56 | 275.45 | 491 |
| TRUCK-HUB CAP | GMX1239 | 38.48 | 1,154.40 | 30 |
| TRUCK-HUB CAP | GMX1240 | 52.1 | 0 | |

| | | | | |
|---|---|---|---|---|
| TRUCK-HUB CAP | GMX1240A | 4.66 | 0 | |
| TRUCK-HUB CAP | GMX1241 | 33.75 | 0 | |
| TRUCK-HUB CAP | GMX1244-1 | 3.72 | 70.68 | 19 |
| TRUCK-HUB CAP | GMX1248 | 28.93 | 607.53 | 21 |
| TRUCK-HUB CAP | GMX1258 | 3.22 | 0 | |
| TRUCK-HUB CAP | GMX1258BK | 2.91 | 0 | |
| TRUCK-HUB CAP | GMX1273 | 2.8 | 2,581.60 | 922 |
| TRUCK-HUB CAP | GMX1273BK | 2.67 | 61.41 | 23 |
| TRUCK-HUB CAP | GMX1273H | 3 | 402 | 134 |
| TRUCK-HUB CAP | GMX1273KWD | 3.58 | 304.3 | 85 |
| TRUCK-HUB CAP | GMX1273KWS | 3.25 | 574.37 | 177 |
| TRUCK-HUB CAP | GMX1273PBD | 3.76 | 267.1 | 71 |
| TRUCK-HUB CAP | GMX1273PBS | 3 | 165 | 55 |
| TRUCK-HUB CAP | GMX1281 | 2.5 | 1,426.36 | 571 |
| TRUCK-HUB CAP | GMX1281BK | 2.51 | 963.07 | 384 |
| TRUCK-HUB CAP | GMX1281H | 3.15 | 535.5 | 170 |
| TRUCK-HUB CAP | GMX1282 | 2.5 | 239.81 | 96 |
| TRUCK-HUB CAP | GMX1282BK | 0 | 0 | 2850 |
| TRUCK-HUB CAP | GMX1283 | 2.5 | 204.84 | 82 |
| TRUCK-HUB CAP | GMX1283BK | 0 | 0 | 500 |
| TRUCK-HUB CAP | GMX1283H | 1.65 | 0 | |
| TRUCK-HUB CAP | GMX1284 | 3.39 | 10.16 | 3 |
| TRUCK-HUB CAP | GMX1284BK | 2.81 | 5,620.00 | 2000 |
| TRUCK-HUB CAP | GMX1284H | 3.42 | 417.36 | 122 |
| TRUCK-HUB CAP | GMX1285 | 1.55 | 35.67 | 23 |
| TRUCK-HUB CAP | GMX1285BK | 1.1 | 8,580.00 | 7800 |
| TRUCK-HUB CAP | GMX1285H | 1.72 | 3.44 | 2 |
| TRUCK-HUB CAP | GMX1298 | 0.47 | 0 | |
| TRUCK-HUB CAP | GMX1299 | 0.47 | 69.53 | 147 |
| TRUCK-HUB CAP | GMX1309 | 1.74 | 200.1 | 115 |
| TRUCK-HUB CAP | GMX1309BK | 1.36 | 545.6 | 400 |
| TRUCK-HUB CAP | GMX1310 | 3.17 | 12.68 | 4 |
| TRUCK-HUB CAP | GMX1310BK | 2.97 | 148.5 | 50 |
| TRUCK-HUB CAP | GMX1400 | 1.56 | 131.04 | 84 |
| TRUCK-HUB CAP | GMX1403BK | 1.32 | 1,650.00 | 1250 |
| TRUCK-HUB CAP | GMX971 | 11.19 | 0 | |
| TRUCK-HUB CAP | GMX971KW | 10.03 | 0 | |
| TRUCK-HUB CAP | GMX971PB | 10.03 | 992.97 | 99 |
| TRUCK-HUB CAP | GMX971SM | 11.18 | 44.72 | 4 |
| TRUCK-HUB CAP | GMX972 | 18.27 | 11,948.58 | 654 |
| TRUCK-HUB CAP | GMX972KW | 19.02 | 380.4 | 20 |
| TRUCK-HUB CAP | GMX972PB | 16.78 | 570.52 | 34 |
| TRUCK-HUB CAP | GMX972SM | 20.5 | 164 | 8 |
| TRUCK-HUB CAP | GMX973 | 10.05 | 934.65 | 93 |
| TRUCK-HUB CAP | GMX973KW | 10.05 | 1,849.20 | 184 |
| TRUCK-HUB CAP | GMX973PB | 10.05 | 2,170.80 | 216 |
| TRUCK-HUB CAP | GMX974 | 18.27 | 0 | |
| TRUCK-HUB CAP | GMX974KW | 16.78 | 2,382.76 | 142 |
| TRUCK-HUB CAP | GMX974PB | 16.78 | 1,761.90 | 105 |
| TRUCK-LICENSE PLATE | GMX1074 | 4.2 | 688.8 | 164 |
| TRUCK-LICENSE PLATE | GMX1114 | 14.15 | 1,457.04 | 103 |

| | | | | |
|---|---|---|---|---|
| TRUCK-LICENSE PLATE | GMX1114T | 13.34 | 0 | |
| TRUCK-LICENSE PLATE | GMX1114TL | 19.59 | 1,097.10 | 56 |
| TRUCK-LICENSE PLATE | GMX1115 | 21.66 | 671.43 | 31 |
| TRUCK-LICENSE PLATE | GMX1115T | 17.02 | 544.64 | 32 |
| TRUCK-LICENSE PLATE | GMX1115TL | 21.74 | 217.4 | 10 |
| TRUCK-LICENSE PLATE | GMX1116 | 19.34 | 0 | |
| TRUCK-LICENSE PLATE | GMX1116T | 20.42 | 0 | |
| TRUCK-LICENSE PLATE | GMX1125BKW | 2.43 | 2,330.81 | 958 |
| TRUCK-LICENSE PLATE | GMX1125BPB | 2.43 | 1,416.01 | 582 |
| TRUCK-LICENSE PLATE | GMX1125CKW | 4.25 | 4.25 | 1 |
| TRUCK-LICENSE PLATE | GMX1125CPB | 4.25 | 4.25 | 1 |
| TRUCK-LICENSE PLATE | GMX1125N | 1.15 | 0 | |
| TRUCK-LICENSE PLATE | GMX1125W | 2.34 | 11.7 | 5 |
| TRUCK-LICENSE PLATE | GMX1154 | 43.63 | 0 | |
| TRUCK-LICENSE PLATE | GMX1155 | 14.44 | 259.92 | 18 |
| TRUCK-LICENSE PLATE | GMX1156 | 12.61 | 163.93 | 13 |
| TRUCK-LICENSE PLATE | GMX1157 | 18.29 | 1,316.88 | 72 |
| TRUCK-LICENSE PLATE | GMX1158 | 18.98 | 1,100.55 | 58 |
| TRUCK-LICENSE PLATE | GMX1159 | 26.64 | 985.68 | 37 |
| TRUCK-LICENSE PLATE | GMX1160 | 26.14 | 3,685.18 | 141 |
| TRUCK-LICENSE PLATE | GMX1162 | 35.31 | 70.62 | 2 |
| TRUCK-LICENSE PLATE | GMX1166 | 5.22 | 0 | |
| TRUCK-LITE ACC | GMX1134 | 1.07 | 662.04 | 617 |
| TRUCK-LITE ACC | GMX1179 | 1.4 | 0 | |
| TRUCK-LITE ACC | GMX1180 | 2.49 | 117.08 | 47 |
| TRUCK-LITE ACC | GMX1181 | 2.76 | 0 | |
| TRUCK-LITE ACC | GMX1182 | 2.54 | 1,943.34 | 766 |
| TRUCK-LITE ACC | GMX1183 | 2.58 | 116.24 | 45 |
| TRUCK-LITE ACC | GMX1184 | 2.55 | 76.47 | 30 |
| TRUCK-LITE ACC | GMX1219 | 1.09 | 91.56 | 84 |
| TRUCK-LITE ACC | GMX1220 | 3.3 | 389.4 | 118 |
| TRUCK-LITE ACC | GMX1221 | 1.23 | 34.44 | 28 |
| TRUCK-LITE ACC | GMX1228 | 83.96 | 10,327.45 | 123 |
| TRUCK-LITE ACC | GMX1237 | 2.68 | 101.69 | 38 |
| TRUCK-LITE ACC | GMX1295 | 3.58 | 7.16 | 2 |
| TRUCK-LUGNUT COVER | GMX1101 | 1.16 | 269.81 | 233 |
| TRUCK-LUGNUT COVER | GMX1101BK | 0.09 | 230 | 2500 |
| TRUCK-LUGNUT COVER | GMX1101KW | 1.4 | 57.48 | 41 |
| TRUCK-LUGNUT COVER | GMX1101KWBK | 0.12 | 580 | 5000 |
| TRUCK-LUGNUT COVER | GMX1101PB | 1.4 | 126.18 | 90 |
| TRUCK-LUGNUT COVER | GMX1101PBBK | 0.12 | 406 | 3500 |
| TRUCK-LUGNUT COVER | GMX1101SSKW | 4.61 | 927.21 | 201 |
| TRUCK-LUGNUT COVER | GMX1101SSKWBK | 0.29 | 433.5 | 1500 |
| TRUCK-LUGNUT COVER | GMX1101SSPB | 4.61 | 198.36 | 43 |
| TRUCK-LUGNUT COVER | GMX1101SSPBBK | 0.29 | 578 | 2000 |
| TRUCK-LUGNUT COVER | GMX1109 | 1.22 | 228.8 | 188 |
| TRUCK-LUGNUT COVER | GMX1109BK | 0.1 | 0 | |
| TRUCK-LUGNUT COVER | GMX1109KW | 1.46 | 73 | 50 |
| TRUCK-LUGNUT COVER | GMX1109KWBK | 0.12 | 121 | 1000 |
| TRUCK-LUGNUT COVER | GMX1109PB | 1.46 | 173.74 | 119 |
| TRUCK-LUGNUT COVER | GMX1109PBBK | 0.12 | 181.5 | 1500 |

| | | | | |
|---|---|---|---|---|
| TRUCK-LUGNUT COVER | GMX1109SSKW | 4.61 | 1,789.84 | 388 |
| TRUCK-LUGNUT COVER | GMX1109SSKWBK | 0.29 | 433.5 | 1500 |
| TRUCK-LUGNUT COVER | GMX1109SSPB | 4.61 | 756.53 | 164 |
| TRUCK-LUGNUT COVER | GMX1118 | 2.52 | 73.08 | 29 |
| TRUCK-LUGNUT COVER | GMX1119 | 4.68 | 93.5 | 20 |
| TRUCK-LUGNUT COVER | GMX1119BK | 0.43 | 3,117.50 | 7250 |
| TRUCK-LUGNUT COVER | GMX1121BK | 0.43 | 405.83 | 946 |
| TRUCK-LUGNUT COVER | GMX1131 | 2.01 | 0 | |
| TRUCK-LUGNUT COVER | GMX1174 | 1.4 | 339.28 | 242 |
| TRUCK-LUGNUT COVER | GMX1174BK | 0.12 | 487.2 | 4200 |
| TRUCK-LUGNUT COVER | GMX1174KW | 1.59 | 3.18 | 2 |
| TRUCK-LUGNUT COVER | GMX1174KWBK | 0.13 | 562.8 | 4200 |
| TRUCK-LUGNUT COVER | GMX1174PB | 1.59 | 134.98 | 85 |
| TRUCK-LUGNUT COVER | GMX1174PBBK | 0.13 | 3,336.60 | 24900 |
| TRUCK-LUGNUT COVER | GMX1174SS | 2.98 | 20.85 | 7 |
| TRUCK-LUGNUT COVER | GMX1174SSBK | 0.28 | 917.4 | 3300 |
| TRUCK-LUGNUT COVER | GMX1174SSKW | 3.22 | 164.22 | 51 |
| TRUCK-LUGNUT COVER | GMX1174SSKWBK | 0.3 | 48.46 | 161 |
| TRUCK-LUGNUT COVER | GMX1174SSPB | 3.22 | 888.72 | 276 |
| TRUCK-LUGNUT COVER | GMX1174SSPBBK | 0.3 | 602 | 2000 |
| TRUCK-LUGNUT COVER | GMX1186 | 2.78 | 250.47 | 90 |
| TRUCK-LUGNUT COVER | GMX1186BK | 0.26 | 0 | |
| TRUCK-LUGNUT COVER | GMX1187 | 2.84 | 181.57 | 64 |
| TRUCK-LUGNUT COVER | GMX1187BK | 0.26 | 131 | 500 |
| TRUCK-LUGNUT COVER | GMX1198 | 2.1 | 105 | 50 |
| TRUCK-LUGNUT COVER | GMX1198BK | 0.23 | 0 | |
| TRUCK-LUGNUT COVER | GMX1230 | 0 | 0 | 1350 |
| TRUCK-LUGNUT COVER | GMX1230BK | 0 | 0 | 1070 |
| TRUCK-LUGNUT COVER | GMX1231 | 0 | 0 | 548 |
| TRUCK-LUGNUT COVER | GMX1231BK | 0.16 | 237 | 1500 |
| TRUCK-LUGNUT COVER | GMX1232BK | 0 | 0 | 275 |
| TRUCK-LUGNUT COVER | GMX1233 | 2.09 | 35.53 | 17 |
| TRUCK-LUGNUT COVER | GMX1233BK | 0.19 | 573 | 3000 |
| TRUCK-LUGNUT COVER | GMX1234 | 1.76 | 463.41 | 263 |
| TRUCK-LUGNUT COVER | GMX1234BK | 0.15 | 45.3 | 300 |
| TRUCK-LUGNUT COVER | GMX1234SS | 4.17 | 2,798.74 | 671 |
| TRUCK-LUGNUT COVER | GMX1264 | 1.06 | 413.56 | 392 |
| TRUCK-LUGNUT COVER | GMX1265 | 3.49 | 1,401.77 | 402 |
| TRUCK-LUGNUT COVER | GMX1265BK | 0.32 | 291.6 | 900 |
| TRUCK-LUGNUT COVER | GMX1286 | 2.2 | 0 | |
| TRUCK-LUGNUT COVER | GMX1289 | 2.5 | 537.5 | 215 |
| TRUCK-LUGNUT COVER | GMX1292 | 0 | 0 | 691 |
| TRUCK-MISC | GMX1297 | 1.5 | 841.5 | 561 |
| TRUCK-MISC | T20C | 0.2 | 226.6 | 1133 |
| TRUCK-MUDFLAP | GMX1102 | 5.28 | 0 | |
| TRUCK-MUDFLAP | GMX1104 | 4.07 | 1,819.74 | 447 |
| TRUCK-MUDFLAP | GMX1105 | 5.96 | 6,131.81 | 1029 |
| TRUCK-MUDFLAP | GMX1105K | 8.25 | 0 | |
| TRUCK-MUDFLAP | GMX1105P | 6.64 | 232.51 | 35 |
| TRUCK-MUDFLAP | GMX1106 | 5.7 | 1,122.90 | 197 |
| TRUCK-MUDFLAP | GMX1113 | 4.35 | 200.28 | 46 |

| | | | | |
|---|---|---|---|---|
| TRUCK-MUDFLAP | GMX1139 | 7.68 | 1,566.72 | 204 |
| TRUCK-MUDFLAP | GMX1140 | 5.25 | 299.08 | 57 |
| TRUCK-MUDFLAP | GMX1200 | 10.29 | 0 | |
| TRUCK-MUDFLAP | GMX1202 | 20.67 | 0 | |
| TRUCK-MUDFLAP | GMX1203 | 16.29 | 0 | |
| TRUCK-MUDFLAP | GMX1204 | 13.37 | 1,524.18 | 114 |
| TRUCK-MUDFLAP | GMX1205 | 9.27 | 0 | |
| TRUCK-MUDFLAP | GMX1206 | 9.23 | 18.46 | 2 |
| TRUCK-MUDFLAP | GMX1207 | 15.55 | 0 | |
| TRUCK-MUDFLAP | GMX1215 | 3.58 | 246.68 | 69 |
| TRUCK-MUDFLAP | GMX1215SS | 8.56 | 470.69 | 55 |
| TRUCK-MUDFLAP | GMX1216 | 4.35 | 313.49 | 72 |
| TRUCK-MUDFLAP | GMX1216SS | 9.12 | 0 | |
| TRUCK-MUDFLAP | GMX1227 | 9.92 | 89.28 | 9 |
| TRUCK-MUDFLAP | GMX1229 | 31.15 | 934.59 | 30 |
| TRUCK-MUDFLAP | GMX1259 | 15.61 | 249.76 | 16 |
| WIPER | ACRBLADEDSPFL00R | 0 | 0 | |
| WIPER | ACRBLADEDSPWALL | 0 | 0 | |
| WIPER | ACRFL00R | 72.45 | 1,738.80 | 24 |
| WIPER | ACRWALL | 25.2 | 504 | 20 |
| WIPER | WH1802 | 2.19 | 16,556.40 | 7560 |
| WIPER | WH1802B | 1.97 | 15,957.00 | 8100 |
| WIPER | WP1302 | 1.53 | 4,475.25 | 2925 |
| WIPER | WP1302B | 1.13 | 113 | 100 |
| WIPER | WP1402 | 1.53 | 2,218.50 | 1450 |
| WIPER | WP1402B | 1.13 | 339 | 300 |
| WIPER | WP1502 | 1.42 | 0 | |
| WIPER | WP1502B | 1.08 | 0 | |
| WIPER | WP1601 | 1.09 | 0 | |
| WIPER | WP1601B | 0.75 | 0 | |
| WIPER | WP1602 | 1.53 | 535.5 | 350 |
| WIPER | WP1602B | 1.13 | 678 | 600 |
| WIPER | WP1603 | 1.43 | 125.84 | 88 |
| WIPER | WP1603B | 1.01 | 99.99 | 99 |
| WIPER | WP1801 | 1.39 | 0 | |
| WIPER | WP1802 | 1.74 | 0 | |
| WIPER | WP1803 | 1.62 | 0 | |
| WIPER | WP1803B | 1.23 | 0 | |
| WIPER | WP1901 | 1.39 | 0 | |
| WIPER | WP1901B | 0.98 | 0 | |
| WIPER | WP1903 | 1.62 | 0 | |
| WIPER | WP1903B | 1.23 | 0 | |
| WIPER | WP2001 | 1.39 | 0 | |
| WIPER | WP2002 | 1.89 | 525.42 | 278 |
| WIPER | WP2003 | 1.62 | 320.76 | 198 |
| WIPER | WP2003B | 1.23 | 0 | |
| WIPER | WP2201 | 1.54 | 0 | |
| WIPER | WP2203 | 1.79 | 635.45 | 355 |
| WIPER | WP2203B | 1.48 | 9,028.00 | 6100 |
| WIPER | WP2403 | 2.25 | 1,431.00 | 636 |
| WIPER | WP2403B | 1.73 | 690.27 | 399 |

| | | | |
|---|---|---|---|
| WIPER | WW1101 | 3.16 | 0 |
| WIPER | WW1301 | 3.16 | 0 |
| WIPER | WW1302 | 3.29 | 0 |
| WIPER | WW1501 | 3.16 | 0 |
| WIPER | WW1502 | 3.29 | 0 |
| WIPER | WW1601 | 3.35 | 0 |
| WIPER | WW1602 | 3.48 | 0 |
| WIPER | WW1801 | 3.48 | 0 |
| WIPER | WW1802 | 3.6 | 0 |
| WIPER | WW1902 | 4.04 | 0 |
| WIPER | WW2001 | 3.92 | 0 |
| WIPER | WW2002 | 4.04 | 0 |
| WIPER | WW2201 | 4.42 | 0 |
| WIPER | WW2202 | 4.54 | 0 |
| WIPER | WW2401 | 4.46 | 0 |
| WIPER | WW2402 | 4.59 | 0 |
| | | | 229305 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS** |
| | (If known) |

## NOT APPLICABLE TO DEBTOR'S CASE

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under (Check one box):

❑  Check if debtor claims a homestead exemption that exceeds $146,450*.

❑  11 U.S.C. § 522 (b)(2)

❑  11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

    * Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** | Case No.: **6:11-bk-13071-DS** |
| Debtor. | (If known) |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

❑    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>CATHAY BANK<br>ATTN GREGORY BADURA<br>9650 FLAIR  DR<br>3RD FLOOR<br>EL MONTE, CA 91731 | X | | UCC-1 Filing<br><br>Filing No. 067090643792 on 10/30/2006<br><br>Filing No. 9714260787 on 5/19/1997 and the latest continuation Filing No. 0771030454 on 2/13/2007<br><br>The Bank Group consisting of Cathay Bank and China Trust Bank asserts a security interest over all the assets of the Debtor<br><br>Collateral value, including non-assets of the bankruptcy estate $11,5S00,000 | X | X | X | $11,500,000 | |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>CATHAY BANK<br>DAVID L PRICE, VP<br>LOAN SYNDICATIONS<br>777 N BROADWAY<br>LOS ANGELES, CA 90012 | X | | Duplicate/Additional Notice re of Cathay Bank | X | X | X | Duplicate | |
| Last four digits of ACCOUNT NO.<br><br>CHINATRUST BANK<br>MELVIN O.REDFORD,<br>EXE VICE PRESIDENT<br>22939 HAWTHORNE BLVD<br>TORRANCE, CA 90505 | X | | Duplicate/Additional Notice re of Cathay Bank | X | X | X | Duplicate | |
| Last four digits of ACCOUNT NO.<br><br>WELLS FARGO FINANCIAL LEASING MANUFACTURER SERVICES GROUP<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 7777<br>SAN FRANCISCO, CA 94120-7777 | | | Notice Purposes - UCC-1 Filing related to leased forklifts<br><br>Fililng No. 107220526732, on 1/21/2010<br><br>3 - Crown Forklifts Rc5535-35 S/N-S 1a354979, 1a354978, 1a354977; 3 - Douglas 36 Volt Battries 18-125-15  S/N-S 090000815, 090000814, 080019392; 3 - Crown Chargers 390865-336-01  S/N-S 183086508102207, 183086508102222, 183086508081405<br><br>Filing No. 097215401312 on 11/27/2009<br><br>3 - Crown Reach Trucks Rd5725-30 With Batteries And Chargers  S/N-S 1A353697, 1A353696, 1A353740 | | | Notice Purposes | | | | |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** | Case No.: **6:11-bk-13071-DS** |
| Debtor. | (If known) |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>WELLS FARGO BANK NA<br>ATTN PRESIDENT OR AGENT<br>300 TRI STATE INTL<br>SUITE 400<br>LINCOLNSHIRE, IL 60069-4417 | | | Duplicate – Additional Notice | | | | Duplicate | |
| Last four digits of ACCOUNT NO.<br><br>MICHELIN NORTH AMERICA INC<br>ATTN PRESIDENT OR AGENT<br>1 PARKWAY S<br>GREENVILLE, SC 29615-5022 | | | Notice Purposes - UCC-1 Filing<br><br>Filing No. 107219291143 on 1/27/2010 | | | | Notice Purposes | |
| Last four digits of ACCOUNT NO.<br><br>USBANCORP<br>ATTN PRESIDENT OR AGENT<br>1310 MADRID ST SUITE 104<br>MARSHALL, MN 56258-4006 | | | Notice Purposes - UCC-1 Filing<br><br>Filing No. 097214827838 on 11/19/2009<br><br>1 Hunter Balancer, Model #GSP972415 ; 1 Hunter Kit - Hunterpro P, Model #2021541 ; 1 Hunter Tire Changer, Model TC3710EW ; 1 Miscellaneous Shipments<br><br>Filing No. 097193421379 on 4/13/2009<br><br>GSP97245120-2154-1TC3710EN | | | | Notice Purposes | |
| Last four digits of ACCOUNT NO.<br><br>KEY EQUIPMENT FINANCE<br>ATTN PRESIDENT OR AGENT<br>PAYMENT PROCESSING<br>CLEVELAND, OH 44194-0796 | | | Notice Purposes - UCC-1 Filing<br><br>Filing No. 077111569522 on 4/26/2007<br><br>2005 Caterpillar NRR30P Forklift S/N# 2GL07481, 2004 Caterpillar NPV60 Forklift S/N# 2HL11503, | | | | Notice Purposes | |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>KEY EQUIPMENT FINANCE ATTN PRESIDENT OR AGENT 3075 HIGHLAND PKWY FL UCC DEPT DOWNERS GROVE, IL 60515-1288 | | | Duplicate – Additional Notice | | | | Duplicate | |
| Last four digits of ACCOUNT NO.<br><br>KEY EQUIPMENT FINANCE ATTN PRESIDENT OR AGENT 3075 HIGHLAND PKWY FL UCC DEPT DOWNERS GROVE, IL 60515-1288 | | | Duplicate – Additional Notice | | | | Duplicate | |
| | | | Total(s) (Used only on last page) ▶ | | | | $11,500,000 | |
| | | | | | | | (Report total also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of al l amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

❑   **Domestic Support Obligations**: Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**: Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**: Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**: Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**: Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**: Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

* Amount subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   **Taxes and Certain Other Debts Owed to Governmental Units**: Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**: Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**: Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on April 1, 2013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

 __2__ Continuation Sheets attached

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** | Case No.:  **6:11-bk-13071-DS** |
| Debtor. | (If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

_____
Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | | | Notice Purposes | | | | $.00 | | |
| Last four digits of ACCOUNT NO.<br><br>FRANCHISE TAX BOARD ATTN BANKRUPTCY UNIT PO BOX 2952 SACRAMENTO, CA 95812-2952 | | | Notice Purposes | | | | $.00 | | |
| Last four digits of ACCOUNT NO.<br><br>CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT ATTN BANKRUPTCY UNIT BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO, CA 94280-0001 | | | Notice Purposes | | | | $.00 | | |
| Last four digits of ACCOUNT NO.<br><br>STATE BOARD OF EQUALIZATION ATTN BANKRUPTCY ENVIRONMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO, CA 94279-6001 | | | Notice Purposes | | | | $.00 | | |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>SAN BERNARDINO COUNTY TREASURER-TAX COLLECTOR ATTN BANKRUPTCY 172 WEST THIRD STREET SAN BERNARDINO, CA 92415 | | | Notice Purposes | | | | $.00 | | |
| Total ▶<br>(Use only on last page of competed Schedule E.)<br>Report total also on Summary of Schedules.) | | | | | | | $.00 | | |
| Totals ▶<br>(Use only on last page of competed Schedule E.<br>If applicable, report also on the Statistical Summary<br>of Certain Liabilities and Related Data) | | | | | | | | $ | $ |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

❑ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>A-CO TEMPORARY POWER ATTN PRESIDENT OR AGENT P.O. BOX 16843 NO.HOLLYWOOD, CA 91615-6843 | | | Trade Debt | | | | $ 27.44 |
| Last four digits of ACCOUNT NO.<br><br>ACCELLOS ATTN PRESIDENT OR AGENT P.O. BOX 673922 DETROIT, MI 48267-3922 | | | Trade Debt | | | | $ 617.50 |
| Last four digits of ACCOUNT NO.<br><br>ADP, INC. ATTN PRESIDENT OR AGENT PHOENIX, AZ 85062-8415 | | | Trade Debt | | | | $ 495.18 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>ADP, INC.<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 0500<br>CAROL STREAM, IL 60132-0500 | | | Trade Debt | | | | $ 124.20 |
| Last four digits of ACCOUNT NO.<br><br>AFFORDABLE INTERNET SERVICES<br>ATTN PRESIDENT OR AGENT<br>25655 LOUISA LANE<br>ROMOLAND, CA 92585 | | | Trade Debt | | | | $ 500.00 |
| Last four digits of ACCOUNT NO.<br><br>AMERICAN EXPRESS<br>BOX 0001<br>LOS ANGELES, CA 90096-0001 | | | Credit Cards<br>Account Nos.<br>XXXX 7009<br>XXXX 7017<br>XXXX 1044<br>XXXX 1051 | | | | $49,593.95 |
| Last four digits of ACCOUNT NO.<br><br>ANDERSON AIR CONDITIONING<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 95000-2330<br>PHILADELPHIA, PA 19195-2330 | | | Trade Debt | | | | $ 265.00 |
| Last four digits of ACCOUNT NO.<br><br>AT&T MOBILITY<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 60017<br>LOS ANGELES, CA 90060-0017 | | | Trade Debt | | | | $ 169.81 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>AUTOWARE TECHNOLOGIES, LLC<br>ATTN PRESIDENT OR AGENT<br>103 AMAR PL.<br>PANAMA CITY BEACH, FL 32413 | | | Trade Debt | | | | $1,675.80 |
| Last four digits of ACCOUNT NO.<br><br>BROTHER MEZA'S PALLETS<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 310506<br>FONTANA, CA 92331 | | | Trade Debt | | | | $7,360.00 |
| Last four digits of ACCOUNT NO.<br><br>BULLET TRANSPORTATION SERVICES<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 809066<br>CHICAGO, IL 60680-9066 | | | Trade Debt | | | | $23,686.93 |
| Last four digits of ACCOUNT NO.<br><br>BURRTEC WASTE INDUSTRIES INC.<br>ATTN PRESIDENT OR AGENT<br>PAYMENT PROCESSING CENTER<br>BUENA PARK, CA 90622-6520 | | | Trade Debt | | | | $ 578.10 |
| Last four digits of ACCOUNT NO.<br><br>CA STATE DISBURSEMENT UNIT<br>ATTN PRESIDENT OR AGENT<br>PO BOX 989067<br>WEST SACRAMENTO, CA 95798-9067 | | | Trade Debt | | | | $ 512.88 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>CENTURY COPY TECHNOLOGY<br>ATTN PRESIDENT OR AGENT<br>18301 E. VALLEY BLVD.<br>CITY OF INDUSTY, CA 91744 | | | Trade Debt | | | | $1,306.02 |
| Last four digits of ACCOUNT NO.<br><br>CF MANUFACTURING, INC.<br>ATTN PRESIDENT OR AGENT<br>11867 SHELDON STREET<br>SUN VALLEY, CA 91352 | | | Trade Debt | | | | $ 80.00 |
| Last four digits of ACCOUNT NO.<br><br>CITY OF MONTCLAIR<br>ATTN PRESIDENT OR AGENT<br>5111 BENITO ST./P.O. BOX 2308<br>MONTCLAIR, CA 91763 | | | Trade Debt | | | | $ 35.77 |
| Last four digits of ACCOUNT NO.<br><br>CLARK DISTRIBUTION SYSTEMS, INC<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 85095<br>CHICAGO, IL 60680-0851 | | | Trade Debt | | | | $6,025.41 |
| Last four digits of ACCOUNT NO.<br><br>CON-WAY FREIGHT<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 5160<br>PORTLAND, OR 97208-5160 | | | Trade Debt | | | | $ 645.34 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** | Case No.: **6:11-bk-13071-DS** |
| Debtor. | (If known) |

### SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>CONTINENTAL AGENCY<br>ATTN PRESIDENT OR AGENT<br>1400 MONTEFINO AVE. SUITE 200<br>DIAMOND BAR, CA 91765 | | | Trade Debt | | | | $111,122.52 |
| Last four digits of ACCOUNT NO.<br><br>COVERALL NORTH AMERICA, INC.<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 802825<br>CHICAGO, IL 60680 | | | Trade Debt | | | | $ 160.00 |
| Last four digits of ACCOUNT NO.<br><br>CREATIVE DOCUMENT SOLUTIONS<br>ATTN PRESIDENT OR AGENT<br>1629 MARION-WALDO ROAD<br>MARION, OH 43302 | | | Trade Debt | | | | $ 500.00 |
| Last four digits of ACCOUNT NO.<br><br>CROWN LIFT TRUCKS<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 641173<br>CINCINNATI, OH 45264-1173 | | | Trade Debt | | | | $1,785.00 |
| Last four digits of ACCOUNT NO.<br><br>DMV RENEWAL<br>Attn Accounts Receivable<br>P.O. BOX 942897<br>SACRAMENTO, CA 94297-0897 | | | Trade Debt | | | | $ 344.00 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS**<br>(If known) |

### SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>DUB PUBLISHING INC.<br>ATTN PRESIDENT OR AGENT<br>16815 JOHNSON DRIVE<br>CITY OF INDUSTRY, CA 91745-1819 | | | Trade Debt | | | | $2,625.00 |
| Last four digits of ACCOUNT NO.<br><br>ENVIROKLEEN<br>ATTN PRESIDENT OR AGENT<br>5420 W. MISSION BLVD<br>ONTARIO, CA 91762 | | | Trade Debt | | | | $ 396.54 |
| Last four digits of ACCOUNT NO.<br><br>EULER HERMES ACI<br>ATTN PRESIDENT OR AGENT<br>800 RED BROOK BLVD.<br>OWINGS MILLS, MD 21117 | | | Trade Debt | | | | $ 100.00 |
| Last four digits of ACCOUNT NO.<br><br>GLOBE GAS CORPORATION<br>ATTN PRESIDENT OR AGENT<br>5843 PARAMOUNT BLVD.<br>LONG BEACH, CA 90805 | | | Trade Debt | | | | $ 64.81 |
| Last four digits of ACCOUNT NO.<br><br>GREENLAND LANDSCAPE & MAINTENANCE, INC.<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 693<br>CHINO, CA 91708 | | | Trade Debt | | | | $1,140.00 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** | Case No.: **6:11-bk-13071-DS** |
| Debtor. | (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>HOME DEPOT<br>ATTN BANKRUPTCY UNIT<br>5450 WALNUT AVE.<br>CHINO, CA 91710 | | | Trade Debt | | | | $ 165.35 |
| Last four digits of ACCOUNT NO.<br><br>IMAGE DESIGN INC.<br>ATTN PRESIDENT OR AGENT<br>6141 CLOVER COURT<br>CHINO, CA 91710 | | | Trade Debt | | | | $ 435.00 |
| Last four digits of ACCOUNT NO.<br><br>JOE INTERRANTE<br>185 PROVIDENCE PLANTATION DR.<br>ALPHARETTA, GA 30004 | | | Trade Debt | | | | $7,219.91 |
| Last four digits of ACCOUNT NO.<br><br>JOSEPH C. HIGDON<br>18814 GREENWAY<br>OLATHE, KS 66062 | | | Trade Debt | | | | $5,000.00 |
| Last four digits of ACCOUNT NO.<br><br>KAISER FOUNDATION HEALTH PLAN<br>ATTN PRESIDENT OR AGENT<br>FILE 5915<br>LOS ANGELES, CA 90074-5915 | | | Trade Debt | | | | $7,162.00 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** | Case No.: **6:11-bk-13071-DS** |
| Debtor. | (If known) |

### SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>KDA PRODUCTS INC<br>ATTN PRESIDENT OR AGENT<br>15325 BLACKBURN AVENUE<br>NORWALK, CA 90650 | | | Trade Debt | | | | $5,775.00 |
| Last four digits of ACCOUNT NO.<br><br>KODAI (U.S.A.) INC.<br>ATTN PRESIDENT OR AGENT<br>2440 S. HACIENDA BLVD<br>HACIENDA HEIGHT, CA 91745 | | | Trade Debt | | | | $5,450.00 |
| Last four digits of ACCOUNT NO.<br><br>L.A. MACHINERY MOVING INC<br>ATTN PRESIDENT OR AGENT<br>14901 DON JULIAN RD<br>CITY INDUSTRY, CA 91746 | | | Trade Debt | | | | $ 360.00 |
| Last four digits of ACCOUNT NO.<br><br>LSY TRUCKING<br>ATTN PRESIDENT OR AGENT<br>9420 MAPLE ST.<br>BELLFLOWER, CA 90706 | | | Trade Debt | | | | $4,500.00 |
| Last four digits of ACCOUNT NO.<br><br>MAILFINANCE<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 45840<br>SAN FRANCISCO, CA 94145-0840 | | | Trade Debt | | | | $ 156.57 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>MARIA VARGAS<br>1416 VIRGINIA AVENUE<br>ONTARIO, CA 91764 | | | Trade Debt | | | | $ 200.00 |
| Last four digits of ACCOUNT NO.<br><br>MARK BERGER SALES INC.<br>ATTN PRESIDENT OR AGENT<br>1631 ROCK RIVER<br>PLACENTIA, CA 92870 | | | Trade Debt | | | | $17,091.67 |
| Last four digits of ACCOUNT NO.<br><br>MEYERS PUBLISHING<br>ATTN PRESIDENT OR AGENT<br>799 CAMARILLO SPRINGS ROAD<br>CAMARILLO, CA 93012-8111 | | | Trade Debt | | | | $ 680.00 |
| Last four digits of ACCOUNT NO.<br><br>MONTE VISTA WATER DISTRICT<br>ATTN PRESIDENT OR AGENT<br>10575 CENTRAL AVENUE<br>MONTCLAIR, CA 91763 | | | Trade Debt | | | | $ 842.35 |
| Last four digits of ACCOUNT NO.<br><br>MONTEREY LIGHTING SOLUTIONS, INC.<br>ATTN PRESIDENT OR AGENT<br>2148 POMONA BLVD.<br>POMONA, CA 91768 | | | Trade Debt | | | | $7,772.79 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** | Case No.:  **6:11-bk-13071-DS** |
| Debtor. | (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>MOUNTAIN VIEW PACKAGING, INC. ATTN PRESIDENT OR AGENT 4773 BROOKS STREET UNIT G MONTCLAIR, CA 91763 | | | Trade Debt | | | | $3,567.60 |
| Last four digits of ACCOUNT NO.<br><br>NANTONG TRADE UNION ALUMINIUM ATTN PRESIDENT OR AGENT ALLOY CO. LTD. WEIER ROAD QIDONG CITY, 226200  CHINA | | | Trade Debt | | | | $183,634.15 |
| Last four digits of ACCOUNT NO.<br><br>NEXEN TIRE ATTN PRESIDENT OR AGENT 21073 PATHFINDER DIAMOND BAR, CA 91765 | | | Trade Debt | | | | $ 622.12 |
| Last four digits of ACCOUNT NO.<br><br>OLD DOMINION FREIGHT LINE INC ATTN PRESIDENT OR AGENT FILE 030989 SAN FRANCISCO, CA 94160 | | | Trade Debt | | | | $ 799.35 |
| Last four digits of ACCOUNT NO.<br><br>ONTRAC ATTN PRESIDENT OR AGENT 274 WATTIS WAY S. SAN FRANCISCO, CA 94080 | | | Trade Debt | | | | $1,204.81 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. PACIFICARE OF CALIFORNIA ATTN PRESIDENT OR AGENT DEPT NO. 1346 LOS ANGELES, CA 90088-1346 | | | Trade Debt | | | | $8,195.62 |
| Last four digits of ACCOUNT NO. PARTNER'S DELIVERY INC. ATTN PRESIDENT OR AGENT 1927 A HARBOR BLVD COSTA MESA, CA 92627 | | | Trade Debt | | | | $ 759.30 |
| Last four digits of ACCOUNT NO. PERSONNEL CONCEPTS ATTN PRESIDENT OR AGENT P.O. BOX 5750 CAROL STREAM, IL 60197-5750 | | | Trade Debt | | | | $ 322.33 |
| Last four digits of ACCOUNT NO. PRINCIPAL FINANCIAL GROUP ATTN PRESIDENT OR AGENT P.O. BOX 10372 DES MOINES, IA 50306-0372 | | | Trade Debt | | | | $2,089.93 |
| Last four digits of ACCOUNT NO. QUARTZ LOGISTICS INC. ATTN PRESIDENT OR AGENT 731 S. GARFIELD AVE. ALHAMBRA, CA 91801 | | | Trade Debt | | | | $75,590.00 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

### SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. <br><br>RODOLFO RODRIGUEZ AGUILAR 8430 MISSION BLVD. RIVERSIDE, CA 92509 | | | Trade Debt | | | | $1,307.00 |
| Last four digits of ACCOUNT NO. <br><br>SHANGHAI BON VOYAGE INTERNATIONAL TRADING CO., LTD. ATTN PRESIDENT OR AGENT 2F, NO.110, YAN'AN RD.(E) SHANGHAI, 200002 CHINA | | | Trade Debt | | | | $215,468.42 |
| Last four digits of ACCOUNT NO. <br><br>SHERIFF'S COURT SERVICES CENTRAL 157 W. 5TH STREET SAN BERNARDINO, CA 92415 | | | | | | | $ 332.30 |
| Last four digits of ACCOUNT NO. <br><br>SOUTHERN CALIFORNIA EDISON ATTN BANKRUPTCY UNIT P.O. BOX 300 ROSEMEAD, CA 91772-0001 | | | Utility | | | | $.00 |
| Last four digits of ACCOUNT NO. <br><br>SPRINT ATTN BANKRUPTCY UNIT P.O. BOX 219100 KANSAS CITY, MO 64121-9100 | | | Trade Debt | | | | $1,178.07 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>SUMMIT LOGISTICS INT'L<br>ATTN PRESIDENT OR AGENT<br>780 NOGALES STREET, BUILDING D<br>CITY OF INDUSTRY, CA 91748 | | | Trade Debt | | | | $60,573.20 |
| Last four digits of ACCOUNT NO.<br><br>TDW<br>1714 ANDERSON AVE.<br>COMPTON, CA 90220 | | | Trade Debt | | | | $ 624.41 |
| Last four digits of ACCOUNT NO.<br><br>TELEPACIFIC COMMUNICATIONS<br>P.O. BOX 526015<br>SACRAMENTO, CA 95852-6015 | | | Utility | | | | $1,785.82 |
| Last four digits of ACCOUNT NO.<br><br>THE 3 AMIGOS<br>ATTN PRESIDENT OR AGENT<br>15406 E. ARROW HIGHWAY<br>BALDWIN PARK, CA 91706 | | | Trade Debt | | | | $2,393.00 |
| Last four digits of ACCOUNT NO.<br><br>THE CHANG REVOCABLE TRUST<br>C/O MEI LIEN CHANG, TRUSTEE<br>2819 CRYSTAL RIDGE ROAD<br>DIAMOND BAR, CA 91765 | | | Loan | | | | $16,039.34 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>THE CHANG REVOCABLE TRUST<br>C/O WEN PIN CHANG, TRUSTEE<br>2819 CRYSTAL RIDGE ROAD<br>DIAMOND BAR, CA 91765 | | | Loan | | | | $23,333.33 |
| Last four digits of ACCOUNT NO.<br><br>THE GAS COMPANY<br>ATTN BANKRUPTCY UNIT<br>P.O. BOX C<br>MONTEREY PARK, CA 91756 | | | Trade Debt | | | | $.00 |
| Last four digits of ACCOUNT NO.<br><br>TIRE RACK WHOLESALE<br>ATTN PRESIDENT OR AGENT<br>7101 VORDEN PARKWAY<br>SOUTH BEND, IN 46628-8422 | | | Trade Debt | | | | $1,472.23 |
| Last four digits of ACCOUNT NO.<br><br>TRADE UNION INT L<br>(TAIWAN) LTD<br>ATTN PRESIDENT OR AGENT<br>5F-5, NO.58, SHING SHAN RD. NEI<br>HU DIST.<br>TAIPEI, TAIWAN | | | Trade Debt | | | | $7,428,570.89 |
| Last four digits of ACCOUNT NO.<br><br>TRAVELERS<br>ATTN PRESIDENT OR AGENT<br>CL REMITTANCE CTR<br>HARTFORD, CT 06183-1008 | | | Trade Debt | | | | $17,334.93 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.: **6:11-bk-13071-DS**<br>(If known) |

### SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>TRIPLE A POOL SERVICE<br>ATTN PRESIDENT OR AGENT<br>1819 TINTAH DR.<br>DIAMOND BAR, CA 91765 | | | Trade Debt | | | | $ 165.00 |
| Last four digits of ACCOUNT NO.<br><br>ULINE<br>ATTN PRESIDENT OR AGENT<br>ATTN: ACCOUNTS RECEIVABLE<br>WAUKEGAN, IL 60085 | | | Trade Debt | | | | $1,021.59 |
| Last four digits of ACCOUNT NO.<br><br>UNITED SECURITY SYSTEMS INC<br>ATTN PRESIDENT OR AGENT<br>8757 LANYARD COURT, SUITE 100<br>RANCHO CUCAMONGA, CA 91730 | | | Trade Debt | | | | $ 177.00 |
| Last four digits of ACCOUNT NO.<br><br>UPS FREIGHT<br>ATTN PRESIDENT OR AGENT<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | | Trade Debt | | | | $3,056.47 |
| Last four digits of ACCOUNT NO.<br><br>VERIZON CALIFORNIA<br>ATTN PRESIDENT OR AGENT<br>P.O. BOX 30001<br>INGLEWOOD, CA 90313-0001 | | | Trade Debt | | | | $ 215.42 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS**<br>(If known) |

### SCHEDULE F – CREDITORS HOLDING UNSECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO.<br><br>VIDAL LANDA<br>ATTN PRESIDENT OR AGENT<br>12581 JANET LANE<br>GARDEN GROVE, CA 92840 | | | Trade Debt | | | | $ 195.00 |
| Last four digits of ACCOUNT NO.<br><br>WALNUT VALLEY<br>WATER DISTRICT<br>ATTN PRESIDENT OR AGENT<br>271 S. BREA CANYON ROAD<br>WALNUT, CA 91788-0508 | | | Trade Debt | | | | $  93.14 |
| | | | Total<br>(Use only on last page of competed Schedule F.) ▶<br>(Report total also on Summary of Schedules and if applicable, on Statistical Summary of Certain Liabilities and Related Data | | | | $8,326,869.61 |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

❑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS,INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **Wen Pin Chang and Mei Lien Chang**<br>**2819 Crystal Ridge**<br>**Diamond Bar, CA 91764** | **Lease for Debtor's business premises located at 4651 State Street, Montclair, CA 91763**<br>**Five year lease ending January 31, 2013** |
| **Wells Fargo Financial Leasing Manufacturer Services Group**<br>**P.O. Box 7777**<br>**San Francisco, CA 94120-7777** | **Fililng No. 107220526732, on 1/21/2010**<br><br>**3 - Crown Forklifts Rc5535-35  S/N-S 1a354979, 1a354978, 1a354977; 3 - Douglas 36 Volt Battries 18-125-15  S/N-S 090000815, 090000814, 080019392; 3 - Crown Chargers 390865-336-01 S/N-S 183086508102207, 183086508102222, 183086508081405**<br>**Lease Expires on 1/21/2013**<br><br>**Filing No. 097215401312 on 11/27/2009**<br><br>**3 - Crown Reach Trucks Rd5725-30 With Batteries And Chargers  S/N-S 1A353697, 1A353696, 1A353740**<br>**Lease expires on 11/27/2012** |
| **Key Equipment Finance**<br>**P. O. Box 74713**<br>**Cleveland, OH 44194-0796** | **2005 Caterpillar NRR30P Forklift S/N# 2GL07481,**<br>**2004 Caterpillar NPV60 Forklift S/N# 2HL11503** |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS** |
| | (If known) |

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.R. Bankr. P. 1007(m).

❑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Duck House, Inc.**<br>**4651 State Street**<br>**Montclair, CA 91763** | **Bank Group consisting of:**<br>**Cathay Bank and China Trust Bank** |
| **Wen Pin Chang**<br>**4651 State Street**<br>**Montclair, CA 91763** | **Bank Group consisting of:**<br>**Cathay Bank and China Trust Bank** |
| **Mei Lien Chang**<br>**4651 State Street**<br>**Montclair, CA 91763** | **Bank Group consisting of:**<br>**Cathay Bank and China Trust Bank** |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.** Debtor. | Case No.: **6:11-bk-13071-DS** (If known) |

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S) - NOT APPLICABLE

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S) | AGE(S) |
| Employment: | DEBTOR | SPOUSE |
| Occupation | | |
| Name of Employer | | |
| How Long Employed | | |
| Address of Employer | | |

| Income (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1.  Monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ | $ |
| 2.  Estimated monthly overtime | $ | $ |
| 3.  **SUBTOTAL** | $ | $ |
| 4.  **LESS PAYROLL DEDUCTIONS** | $ | $ |
|     a.  Payroll taxes and Social Security | $ | $ |
|     b.  Insurance | $ | $ |
|     c.  Union Dues | $ | $ |
|     d.  Other (specify) | $ | $ |
| 5.  **SUBTOTAL PAYROLL DEDUCTIONS** | $ | $ |
| 6.  **TOTAL NET MONTHLY TAKE HOME PAY** | $ | $ |
| 7.  Regular income from operations of business or profession or farm (attach detailed statement) | $ | $ |
| 8.  Income from real property | $ | $ |
| 9.  Interest and Dividends | $ | $ |
| 10.  Alimony, maintenance or support payments payable to debtor for debtor's use or that of dependents listed above. | $ | $ |
| 11.  Social security or other government assistance (Specify) | $ | $ |
| 12.  Pension or retirement income | $ | $ |
| 13.  Other monthly income (Specify) | $ | $ |
| 14.  **SUBTOTAL OF LINES 7 THROUGH 13** | $ | $ |
| 15.  **AVERAGE MONTHLY INCOME**: (Add amounts shown on lines 6 and 14) | $ | $ |
| 16.  **COMBINED AVERAGE MONTHLY INCOME** (Combined column totals from line 15) | $ | |
| | (Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data) | |
| 17.  Describe any increase or decrease income reasonably anticipated to occur within the year following the filing of this document: | | |

| In re | Chapter No.: 11 |
|---|---|
| **TRADE UNION INTERNATIONAL, INC.**<br>Debtor. | Case No.:  **6:11-bk-13071-DS**<br>(If known) |

## SCHEDULE J – CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)  - NOT APPLICABLE

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

❏   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of
    expenditures labeled "Spouse."

| | |
|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ |
|     a. Are real estate taxes included?    Yes        No | |
|     b. Is property insurance included?    Yes        No | |
| 2. Utilities:        a. Electricity and heating fuel | $ |
|            b. Water and sewer | $ |
|            c. Telephone | $ |
|            d. Other | $ |
| 3. Home maintenance (repairs and upkeep) | $ |
| 4. Food | $ |
| 5. Clothing | $ |
| 6. Laundry and dry cleaning | $ |
| 7. Medical and dental expenses | $ |
| 8. Transportation (not including car payments) | $ |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ |
| 10. Charitable contributions | $ |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | $ |
|            a. Homeowner's or renter's | $ |
|            b. Life | $ |
|            c. Health | $ |
|            d. Auto | $ |
|            e. Other | $ |
| 12. Taxes (not deducted from wages or included in home mortgage payments) (Specify) | $ |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|            a. Auto | $ |
|            b. Other | $ |
|            c. Other | $ |
| 14. Alimony, maintenance, and support paid to others | $ |
| 15. Payments for support of additional dependents not living at your home | $ |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ |
| 17. Other | $ |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17, Report also on Summary of Schedules and, If applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |
| 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the<br>    filing of this document: | |
| 20. STATEMENT OF MONTHLY NET INCOME | |
|            a. Total monthly income from Line 15 of Schedule I | $ |
|            b. Total monthly expenses from Line 18 above | $ |
|            c. Monthly net income (a. minus b.) | $ |

Form B6 - Declaration (Rev. 12/07)                                      2007 USBC, Central District of California

In re  **Trade Union International, Inc.**                    Case No.:
                                                              **6:11-bk-13071-DS**
                                       Debtor.   (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____
sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                      Debtor

Date _____          Signature: _____
                                                      (Joint Debtor, if any)
                                                      [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social Security No.
                                                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

_____
Address

X _____          _____
   Signature of Bankruptcy Petition Preparer            Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  **Wen Pin Chang** _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ___**corporation**___ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**126**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.    *( Total shown on summary page plus 1.)*

Date  **February 22, 2011** _____          Signature: _____

                                                      **Wen Pin Chang, President**
                                                      [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.